# EXHIBIT A

**IN THE UNITED STATES DISTRICT COURT FOR THE
DISTRICT OF KANSAS**

| | |
|---|---|
| STEVEN WAYNE FISH, *et al.*,  ) | |
| ) | |
| Plaintiffs,  ) | |
| ) | **Case No. 16-2105-JAR-JPO** |
| v.  ) | |
| ) | |
| SCOTT SCHWAB, in his official capacity  ) | |
| as Secretary of State for the State of  ) | |
| Kansas,  ) | |
| ) | |
| Defendant.  ) | |
| ) | |

**DECLARATION OF DALE E. HO IN SUPPORT OF PLAINTIFFS'
APPLICATION FOR ATTORNEYS' FEES AND LITIGATION EXPENSES**

I, Dale E. Ho, declared under penalty of perjury that the following is true and correct:

1.      The national American Civil Liberties Union ("ACLU"), the ACLU of Kansas

("Kansas ACLU"), and Dechert LLP, were retained in 2015 to represent Plaintiffs in the above-

captioned matter.

2.      The American Civil Liberties Union ("ACLU") is a nationwide, nonprofit,

nonpartisan organization with approximately 2,000,000 members and supporters nationwide,

dedicated to defending the principles embodied in the Constitution and our nation's civil rights

laws.  The ACLU Foundation is a national nonprofit organization under section 501(c)(3) of the

Internal Revenue Code and educates the public about civil liberties and employs lawyers who

provide legal representation free of charge in cases involving civil liberties.  The ACLU Voting

Rights Project was established in 1965 – the same year that the historic Voting Rights Act (VRA)

was enacted – and has litigated more than 300 cases since that time, including numerous voting

rights cases in the U.S. Supreme Court, such as: *Trump v. New York*, 141 S. Ct. 530 (2020); *Department of Commerce v. New York*, 139 S. Ct. 2551 (2019); *Ohio A. Philip Randolph Institute v. Husted*, 138 S. Ct. 1833 (2018) (NVRA case); *Shelby County, Alabama v. Holder*, 570 U.S. 529 (2013); *Arizona v. Inter Tribal Council of Arizona, Inc.*, 570 U.S. 1 (2013) (NVRA case); *Northwest Austin Municipal Utility District No. One v. Holder*, 557 U.S. 193 (2009); *Crawford v. Marion County Election Bd.*, 553 U.S. 181 (2008); and *Abrams v. Johnson*, 521 U.S. 74 (1997).

3.     Over the years, the ACLU Voting Rights Project has represented plaintiffs in jurisdictions around the country bringing lawsuits to enforce the National Voter Registration Act, 52 U.S.C. 20501 *et seq.* ("NVRA"), the statute governing this case, including *Arizona v. Inter Tribal Council of Arizona*, *supra*; *Ohio A Philip Randolph Institute v. Husted*, *supra*; *Common Cause v. Lawson*, 937 F.3d 944 (7th Cir. 2019); *League of Women Voters of California v. Kelly*, No. 17-CV-02665-LB, 2017 WL 3670786 (N.D. Cal. Aug. 25, 2017); and *Georgia State Conference of N.A.A.C.P. v. Kemp*, 841 F. Supp. 2d 1320 (N.D. Ga. 2012).

4.     The Kansas ACLU is the national ACLU's statewide affiliate in Kansas.  The Kansas ACLU, based in Overland Park, KS, has a local presence in the state, with over 30,000 members statewide. Kansas ACLU attorneys have extensive experience practicing in Kansas federal and state courts on a range of constitutional issues, including voting rights litigation.

A.      **Requested Attorneys' Fees**

**Qualifications of ACLU Staff Working on the Case**

5.      In this section I will describe the qualifications and expertise of the staff of the ACLU Voting Rights Project for whose time we seek to collect fees.

6.      I am, and have been since May 2013, the director of the ACLU Voting Rights Project. I served as lead counsel throughout this case. I set overall strategy for the case; argued the motion for a preliminary injunction before this court and the Tenth Circuit; participated in discovery, including taking and defending numerous depositions; examined an expert witness and cross-examined two expert witnesses at trial; gave the opening statement and summation; argued the appeal of the final judgment in the Tenth Circuit; and served as counsel of record in briefing before the U.S. Supreme Court. My qualifications and expertise as of May 7, 2018 were summarized in a previous filing before this court. *See* Doc. 529-1 at 3-6. More recent information regarding my qualifications as an attorney is listed below.

     a.   Since final judgment was rendered, I argued the appeal of this case before the Tenth Circuit, *Fish v. Kobach*, 957 F.3d 1105 (10th Cir. 2020) (affirming final judgment).

     b.   I recently served as lead counsel in two cases that I argued before the United States Supreme Court: *Department of Commerce v. New York*, 139 S. Ct. 2551 (2019) (successfully challenging the inclusion of a citizenship question in the 2020 Census questionnaire); and *Trump v. New York*, 141 S. Ct. 530 (2020) (challenging the exclusion of undocumented immigrants from the census count used to apportion the House of Representatives).

     c.   In 2019 I received the National Asian Pacific American Bar Association President's Award. In 2020, I received the Asian Law Alliance Legal Impact Award.

7.     **R. Orion Danjuma** is a staff attorney at ACLU, and has served in that capacity since 2015.  Mr. Danjuma played a significant role in this case throughout the litigation from its inception.  He participated significantly in the discovery process; defended multiple depositions; drafted multiple motions; prepared for and argued a motion for partial summary judgment; examined an expert witness and a fact witness at trial; contributed to the drafting of the proposed findings of fact; reviewed and revised the Tenth Circuit brief; participated in moot for oral argument before the Tenth Circuit; and contributed to the brief in opposition to Defendant's petition for a writ of certiorari, among other things.  Mr. Danjuma graduated from Stanford Law School in 2010.  His qualifications and expertise as of May 7, 2018 were summarized in a previous filing before this court.  *See* Doc. 529-1 at 7.

8.     **Sophia Lin Lakin** is, and has been since February 2020, the deputy director of the ACLU Voting Rights Project. Prior to becoming the deputy director, she was a staff attorney with the Voting Rights Project, a position she had held since 2016.  Ms. Lin Lakin played a significant role in this case throughout the litigation.  She participated significantly in the discovery process; defended multiple depositions; drafted multiple motions; examined an expert witness and a fact witness at trial; assisted in the preparation of other witnesses at trial; contributed to the drafting of the proposed findings of fact; reviewed and revised the Tenth Circuit brief; participated in moot for oral argument before the Tenth Circuit; and contributed to the brief in opposition to Defendant's petition for a writ of certiorari, among other things.  Ms. Lin Lakin graduated from Stanford Law School in 2012.  Her qualifications and expertise as of May 7, 2018 were summarized in a previous filing before this court.  *See* Doc. 529-1 at 8.  More recent information regarding her qualifications as an attorney is listed below.

    a.   Ms. Lin Lakin recently served as lead counsel in a case in which she argued before the Missouri Supreme Court twice. *Missouri State Conference of the NAACP v. Missouri*, 607 S.W.3d 728 (Mo. 2020) (en banc) (challenging the in-person notary requirement for mail-in and absentee ballots during the COVID-19 pandemic).

    b.   Since final judgment was entered in this case, she has been admitted to practice in the U.S. Court of Appeals for the Seventh Circuit (2018) and U.S. Court of Appeals for the Third Circuit (2020).

9.    **Emily Rong Zhang** was a legal fellow with the ACLU from 2017 to 2019, and served as a member of the trial team in this matter. Ms. Zhang joined the litigation team for purposes of trial, and played a significant role at trial. She examined an expert witness at trial; assisted in the preparation of other witnesses and cross-examination outlines for trial; and contributed to the drafting of the proposed findings of fact, among other things. Her qualifications and experience are set forth below:

    a.   She is a 2016 graduate of Stanford Law School.

    b.   She has been admitted to the practice of law since December, 2017.

    c.   She is admitted to practice in the following federal courts:

        i.   U.S. District Courts for the Southern District of New York (2018).

        ii.   U.S. Courts of Appeals for the Sixth Circuit (2019).

    d.   Her voting rights matters have included: *Ohio A. Philip Randolph Institute v. Householder*, 360 F. Supp. 3d 681 (S.D. Ohio 2018) (challenging the Ohio congressional map as an unconstitutional partisan gerrymander); and *League of*

5

*Women Voters of New York v. New York State Board of Elections*, 2020 WL 5745625 (N.Y.A.D. 1 Dept. Sep. 25, 2020).

  e. Her voting rights-related publications include: *Blurred Lines: Conjoined Polarization and Voting Rights*, 77 OHIO ST. L. REV. 867 (2016) (with co-author); *A Reasonable Bias Approach to Gerrymandering: Using Automated Plan Generation to Evaluate Redistricting Proposals*, 59 WM. & MARY L. REV. 1521 (2018) (with co-authors); *New Tricks for an Old Dog: Felon Disenfranchisement and Voter Confusion*, 84 MO. L. REV. 1037 (2019).

10. The number of attorneys' hours spent on this case was minimized because of the assistance of ACLU support staff, including paralegals and law clerks. Plaintiffs seek reimbursement for time spend on this case by other ACLU paralegals **Lila Carpenter** and **Molly Rugg** at a rate of $110.00 per hour.

**<u>Qualifications of Kansas ACLU Staff Working on the Case</u>**

11. The Kansas ACLU is the national ACLU's statewide affiliate in Kansas. The Kansas ACLU, based in Overland Park, KS, has a local presence in the state, with over 30,000 members statewide. **Stephen Douglas Bonney**, the former Legal Director of the Kansas ACLU, has extensive experience practicing in Kansas federal and state courts on a range of constitutional issues, including voting rights litigation. Mr. Bonney played a significant role in this case throughout the litigation, and participated in it since its inception. Throughout the proceedings, Mr. Bonney helped develop legal strategy, and edited briefs. Mr. Bonney participated significantly in the discovery process; examined a fact witness at trial; assisted in the preparation of other witnesses at trial; and contributed to the drafting of the proposed findings of

fact, among other things.  Mr. Bonney's qualifications and expertise as of May 7, 2018 were summarized in a previous filing before this court.  *See* Doc. 529-1 at 11-12.

**Summary and Calculation of Attorney's Fees**

12.     Below is a table summarizing all the time for which the Plaintiffs are seeking fees in connection with this matter (minus time dedicated to a motion for contempt, for which this Court has already awarded fees, *see* Doc. 554):

**Billable Hours**

| Name (position) | Time Spent | Hourly Rate* | Billable Amount |
|---|---|---|---|
| Dale Ho (attorney) | 1,333.3 | $ 500.00 | $666,650.00 |
| Doug Bonney (attorney) | 311.7 | $ 500.00 | $155,850.00 |
| R. Orion Danjuma (attorney) | 1,907.6 | $ 250.00 | $476,900.00 |
| Sophia Lin Lakin (attorney) | 1,310.8 | $ 240.00 | $314,592.00 |
| Emily Rong Zhang (attorney) | 228.8 | $ 195.00 | $44,616.00 |
| Molly Rugg (paralegal) | 88.2 | $ 110.00 | $9,702.00 |
| Lila Carpenter (paralegal) | 593.5 | $ 110.00 | $65,285.00 |
| | | SUM: | $1,733,595.00 |

13.     The hours and rates being claimed by ACLU timekeepers, with billing judgement exercised, are reasonable for successfully prosecuting this matter.

14.     **Hours**.

a.     ACLU Attorneys' and paralegals' time records were kept contemporaneously with the work performed.  The claimed amount for litigation work summarized in the chart above is the total lodestar amount—determined by multiplying the rate per hour by the hours each attorney or paralegal reasonably and necessarily worked on this litigation. As detailed in Plaintiffs memorandum in support of Motion for

Attorneys' Fees, Experts' Fees and Expenses, the rates reflect the usual and customary rate for attorneys with a comparable experience level and specialized skill in the Kansas City market.

b. I have attached the detailed time records for each ACLU timekeeper as Attachments 1 (Ho), 2 (Bonney), 3 (Danjuma), 4, (Lin Lakin), 5 (Zhang), 6 (paralegal Rugg), and 7 (paralegal Carpenter)

c. One step I took to exercise billing judgment was to exclude the hours of several staff members who each individually spent fewer than 50 hours on this case. This included a number of senior litigators who supervised work on this matter, including:

    i. Supervisors at the ACLU National office: David Cole, the Legal Director of the ACLU, and Cecillia Wang, a Deputy Legal Director, who together contributed more than 15 hours to drafting, revising, and commenting on the brief in opposition to certiorari in the U.S. Supreme Court. Mr. Cole and Ms. Wang have significant experience practicing before the United States Supreme Court, and together have argued seven cases before the Supreme Court, most recently *Bostock v. Clayton County*, 140 S. Ct. 1731 (2020), which established that Title VII of the Civil Rights Act protects employees against discrimination because of their sexual orientation or gender identity (Cole); and *Nielsen v. Preap*, 139 S. Ct. 954 (2019) (Wang).

    ii. Other ACLU National Staff, including Jenessa Calvo-Friedman, a 2014 graduate of Georgetown Law Center, who contributed more than 25 hours to the brief in opposition to certiorari before the U.S. Supreme Court; as

well as several support staff, including the special assistant to the Legal Director (who specialized in Supreme Court practice) and paralegals, who collectively contributed more than 30 hours of work to Supreme Court briefing.

    iii.  ACLU of Kansas staff who worked on the appeal of this matter before the Tenth Circuit, including Lauren Bonds, who succeeded Mr. Bonney as Legal Director of the Kansas ACLU, and Zal Schroff, a 2017 graduate of Columbia Law School.  Together, they contributed more than 15 hours of work to this case, in particular on briefing and assisting in preparation for oral argument for the appeal of final judgment before the Tenth Circuit.

    iv.  The work of the above-named staff contributed substantially to the successful resolution of this matter.  Nonetheless, in an exercise of billing judgment, I have excluded their time from this petition for attorneys' fees.

d.  A second step I took to exercise billing judgment was to exclude travel time.

e.  A third step ACLU attorneys took to keep costs low was to ensure that as much work as possible was performed by qualified attorneys with lower hourly billing rates—instead of more experienced attorneys who charge higher fees—or by support staff and legal interns.

15.  **Rates**.

a.  Each attorney seeks fees at rates that are well-within the range for attorneys of comparable skill and experience in the Kansas City-area market.

b.  In particular, this Court has already approved the requested rates for attorneys

Danjuma, Lin Lakin, and for paralegals.  *See* Doc. 554.[1]

    c.  As set forth in Plaintiffs' Memorandum in support of their request for attorneys'

fees, the requested rates for other attorneys are consistent with what this Court

previously ordered for attorneys with comparable experience, and are well-within

the usual and customary rates in the Kansas City area.

16. In addition to the lodestar methodology described in the Memorandum in Support of the

Motion for Attorneys' Fees and Expenses, this Court is authorized to consider the additional

factors outlined in that Memorandum in concluding that our requested awards are appropriate.

Prosecuting this case involved a thorough factual investigation, multiple efforts to resolve this

issue outside of litigation, preliminary injunction proceedings with live testimony followed by an

appeal; a seven-day trial featuring 21 witnesses, and proposed findings of fact and conclusions of

law, resulting in a 118-page opinion by this court, followed by another appeal, and a petition for

a writ of certiorari.

**B.**    <u>**Reasonable Litigation Expenses and Costs**</u>

17. Plaintiffs are also claiming $243,951.65 in costs and expenses for ACLU attorneys' travel

costs associated with the contempt motion and hearing.  A table summarizing the claimed taxable

and non-taxable costs is attached as Attachment 8 to this declaration.  This does not include

expenses incurred by co-counsel Dechert LLP.

---

[1] While the rates sought for attorneys Danjuma and Lin Lakin are lower than what
Plaintiffs believe may be justified for attorneys of their experience, they are consistent
with what this Court previously authorized for them.  *See* Doc. 554 (setting rates of
$250/hour and $240/ hour, respectively, for Danjuma and Lin Lakin.)

18.     These expenses were reasonably incurred in the course of providing effective representation to the Plaintiffs, and Plaintiffs' counsel made appropriate efforts throughout the litigation to reduce unnecessary expenses.

**C.     Compliance with Local Rule 54.2**

19.     Pursuant to Local Rule 54.2, on December 29, 2020, counsel for Plaintiffs in the related action *Bednasek v. Schwab*, Case No. 15-9300 contacted Defendant's counsel via email to schedule a consultation regarding this request for attorneys' fees.  Plaintiffs' counsel in *Bednasek* contacted Defendant's counsel again on January 5, 2021, offering various times and dates to meet. Counsel for Defendant ultimately indicated that they would be willing to confer after they have reviewed Plaintiffs' request and supporting documentation.

20.     Accordingly, Plaintiffs are filing this motion now to meet the deadline as set forth in this Court's Order dated July 2, 2018 (Doc. 546) and to provide Defendant's counsel with the information that they have seek before consulting with Plaintiffs' counsel.  Defendant's counsel have agreed to confer with Plaintiffs' counsel on February 8, after which Plaintiffs' counsel will file the requisite certification in accordance with Local Rule 54.2(c)-(d) if necessary.

I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge.

Dated: January 28, 2021.

_/s/ Dale Ho_____
DALE E. HO

11

# ATTACHMENT 1
# TO EXHIBIT A

*Fish v. Kobach,* No. 16-2105
Dale E. Ho: 2015 - 2021 Hours

| Project/Time entry | Start date | Time (h) | Time (decimal) |
|---|---|---|---|
| Case management, drafting to do list, revising notice letter | 11/3/2015 | 1:45:00 | 1.75 |
| Call w/ Co-Counsel | 11/11/2015 | 1:15:00 | 1.25 |
| Prep for Team Meeting | 11/16/2015 | 1:00:00 | 1.00 |
| Team Meeting | 11/16/2015 | 2:15:00 | 2.25 |
| Revise Notice Letter | 11/18/2015 | 0:10:49 | 0.18 |
| Revise Notice Letter | 11/18/2015 | 0:39:49 | 0.66 |
| Drafting litigation plan and team assignments | 11/18/2015 | 0:49:09 | 0.82 |
| Revise Notice Letter | 11/18/2015 | 0:40:45 | 0.68 |
| Revise notice letter | 11/20/2015 | 0:15:00 | 0.25 |
| Call w/ potential clients | 12/4/2015 | 0:35:53 | 0.60 |
| Draft retainer, notice letter | 12/7/2015 | 0:14:11 | 0.24 |
| Draft retainer, notice letter | 12/8/2015 | 0:40:21 | 0.67 |
| Draft retainer, notice letter | 12/8/2015 | 0:18:00 | 0.30 |
| Emails re suspense list | 12/10/2015 | 0:41:30 | 0.69 |
| Review lit memo; revise complaint | 12/10/2015 | 4:42:00 | 4.70 |
| Revise Complaint | 12/11/2015 | 3:50:00 | 3.83 |
| Revise Complaint | 12/11/2015 | 4:00:00 | 4.00 |
| Revise Complaint | 12/12/2015 | 4:00:00 | 4.00 |
| Revise Complaint | 12/13/2015 | 1:13:00 | 1.22 |
| Revise notice letter; draft to do list | 12/16/2015 | 1:12:00 | 1.20 |
| Team Call | 12/16/2015 | 0:42:00 | 0.70 |
| Update To Do List; circulate documents | 12/16/2015 | 0:10:25 | 0.17 |
| Meeting re experts and PI | 12/17/2015 | 1:03:00 | 1.05 |
| Team call | 12/23/2015 | 0:45:00 | 0.75 |
| Revise complaint and pi motion | 2/5/2016 | 8:00:00 | 8.00 |
| Meeting to discuss PI memo | 2/8/2016 | 0:30:00 | 0.50 |
| Revise PI Memo | 2/8/2016 | 0:14:54 | 0.25 |
| Revise Class Cert Motion | 2/12/2016 | 1:00:00 | 1.00 |
| Revise Complaint | 2/12/2016 | 1:00:00 | 1.00 |
| Meeting re: POC next steps | 2/16/2016 | 0:30:00 | 0.50 |
| Revise PI Brief | 2/16/2016 | 2:00:00 | 2.00 |
| Revise Class Cert, PI Briefs | 2/17/2016 | 1:29:44 | 1.50 |
| Team Call | 2/17/2016 | 0:45:38 | 0.76 |
| Revise PI Brief | 2/17/2016 | 0:47:00 | 0.78 |
| Revise PI Brief | 2/17/2016 | 0:49:55 | 0.83 |
| Revise Complaint | 2/17/2016 | 0:36:51 | 0.61 |
| Revise Complaint | 2/17/2016 | 2:00:00 | 2.00 |
| FInalize, file complaint; discuss expert reports | 2/18/2016 | 2:19:00 | 2.32 |
| Review consolidation motion; expert reports | 2/19/2016 | 1:00:05 | 1.00 |
| Organize to-do list | 2/22/2016 | 0:02:33 | 0.04 |
| Revise expert reports | 2/22/2016 | 2:30:49 | 2.51 |
| Discuss Expert Report | 2/22/2016 | 0:21:33 | 0.36 |
| Client Call | 2/24/2016 | 0:15:00 | 0.25 |
| Agenda for team meeting | 2/24/2016 | 0:15:00 | 0.25 |
| Team Call | 2/24/2016 | 0:44:41 | 0.74 |
| Call w/ other Plaintiffs' Counsel, meeting to discuss PI motion | 2/24/2016 | 0:55:31 | 0.93 |
| Comments for expert reports | 2/24/2016 | 1:00:00 | 1.00 |
| Revise PI Brief | 2/25/2016 | 3:10:23 | 3.17 |
| Schedule for filing; revise PI | 2/25/2016 | 0:40:50 | 0.68 |
| Revise response to consolidation | 3/1/2016 | 1:00:00 | 1.00 |
| Team Call | 3/2/2016 | 1:05:01 | 1.08 |

| | | | |
|---|---|---|---|
| Draft case management email; discovery topics | 3/2/2016 | 0:36:15 | 0.60 |
| Work checklist | 3/2/2016 | 0:12:00 | 0.20 |
| Outline discovery requests | 3/2/2016 | 1:19:17 | 1.32 |
| Comments for draft client declaration; draft response to defendants' scheduling requests | 3/2/2016 | 1:50:01 | 1.83 |
| Draft Discovery Requests | 3/3/2016 | 1:26:00 | 1.43 |
| Revise response re: consolidation | 3/3/2016 | 0:38:02 | 0.63 |
| Draft and revise notes for status conference | 3/4/2016 | 3:21:00 | 3.35 |
| Prepare for status conference | 3/7/2016 | 1:36:09 | 1.60 |
| Status Conference; Revise Discovery Requests | 3/7/2016 | 1:41:12 | 1.69 |
| Revise discovery requests | 3/7/2016 | 1:04:00 | 1.07 |
| Draft notes for discovery strategy | 3/9/2016 | 0:28:40 | 0.48 |
| Revise Discovery Requests | 3/9/2016 | 1:24:00 | 1.40 |
| Revise Discovery Requests | 3/9/2016 | 0:13:03 | 0.22 |
| Draft Initial disclosures | 3/10/2016 | 0:25:00 | 0.42 |
| Draft Rule 26(f) report, discovery correspondence | 3/10/2016 | 1:00:00 | 1.00 |
| Discovery Call w/ other plaintiffs | 3/11/2016 | 0:45:34 | 0.76 |
| Draft Rule 26(f) Submission; discovery plan | 3/11/2016 | 2:33:51 | 2.56 |
| Revise draft Rule 25(f) report; amended complaint | 3/14/2016 | 1:00:00 | 1.00 |
| Prep for 26(f) Conference | 3/14/2016 | 0:31:00 | 0.52 |
| 26(f) Conference | 3/14/2016 | 0:45:00 | 0.75 |
| Call w/ Co-Counsel | 3/14/2016 | 13:15:00 | 13.25 |
| Revise 26(f) Report | 3/14/2016 | 0:21:00 | 0.35 |
| Revise 26(f) Report | 3/16/2016 | 2:30:00 | 2.50 |
| Team Call | 3/16/2016 | 0:42:00 | 0.70 |
| Revise 26(f) Report | 3/16/2016 | 0:11:07 | 0.19 |
| Revise 26(f) Report | 3/16/2016 | 0:20:56 | 0.35 |
| Topics for discovery | 3/16/2016 | 0:53:00 | 0.88 |
| Review Amended Complaint | 3/16/2016 | 0:42:38 | 0.71 |
| Discovery plan | 3/17/2016 | 0:30:00 | 0.50 |
| Review Defendant's Discovery Objections; plan for Meet-and-Confer | 3/17/2016 | 1:30:00 | 1.50 |
| Correspondence with client | 3/17/2016 | 0:20:00 | 0.33 |
| Revise third party subpoena | 3/18/2016 | 0:20:20 | 0.34 |
| Meet-and-confer re: expedited discovery | 3/18/2016 | 0:48:00 | 0.80 |
| Client Correspondence | 3/18/2016 | 0:07:00 | 0.12 |
| Revise and circulate protective order | 3/19/2016 | 0:45:00 | 0.75 |
| Revise and circulate protective order | 3/19/2016 | 1:00:00 | 1.00 |
| Draft joint discovery motion | 3/19/2016 | 1:45:00 | 1.75 |
| Draft joint discovery motion | 3/19/2016 | 0:45:00 | 0.75 |
| Revise joint discovery motion; protective order | 3/21/2016 | 0:31:54 | 0.53 |
| Finalize and file status report; correspondence with defendants | 3/22/2016 | 3:43:00 | 3.72 |
| Draft supplemental notice | 3/22/2016 | 0:57:16 | 0.95 |
| Prep for status conference | 3/23/2016 | 2:00:00 | 2.00 |
| Status Conference on Discovery | 3/23/2016 | 2:30:00 | 2.50 |
| Emails re Discovery | 3/23/2016 | 0:30:00 | 0.50 |
| Review discovery responses | 3/23/2016 | 1:00:00 | 1.00 |
| Call w/ DOR | 3/24/2016 | 0:30:00 | 0.50 |
| Discovery correspondence; draft motion re protective order | 3/24/2016 | 1:02:06 | 1.04 |
| Discovery correspondence | 3/24/2016 | 0:55:00 | 0.92 |
| Draft joint motion for protective order | 3/24/2016 | 0:25:00 | 0.42 |
| Finalize Protective Order Filing | 3/28/2016 | 1:00:00 | 1.00 |
| Review PI Opposition Briefs | 3/30/2016 | 1:08:00 | 1.13 |
| Outline PI Reply brief | 3/31/2016 | 0:30:00 | 0.50 |
| revise PI brief; draft topics for depositions | 3/31/2016 | 2:34:33 | 2.58 |
| Deposition prep | 4/1/2016 | 0:15:19 | 0.26 |

| | | | |
|---|---|---|---|
| Review docs; expert disclosures; draft PI reply | 4/1/2016 | 3:08:00 | 3.13 |
| Revise depo outline; draft argument outline | 4/4/2016 | 1:33:03 | 1.55 |
| Oral arg outline; moot PI motion | 4/5/2016 | 2:10:00 | 2.17 |
| Prep for PI Hearing | 4/6/2016 | 2:30:00 | 2.50 |
| Prep for PI Hearing | 4/6/2016 | 1:00:00 | 1.00 |
| Revise cases, revise notes, prep for PI Hearing | 4/7/2016 | 5:00:00 | 5.00 |
| Correspondence with Defendants | 4/7/2016 | 0:30:00 | 0.50 |
| Discuss PI Reply brief; correspondence w/ Defendants | 4/8/2016 | 0:30:00 | 0.50 |
| Team email re: next steps | 4/8/2016 | 0:16:53 | 0.28 |
| Notes for PI Reply | 4/9/2016 | 0:45:00 | 0.75 |
| Revise PI Reply | 4/9/2016 | 3:30:00 | 3.50 |
| Draft, revise PI Reply | 4/9/2016 | 7:02:00 | 7.03 |
| Draft, revise PI Reply | 4/10/2016 | 1:45:00 | 1.75 |
| Draft, revise PI Reply | 4/10/2016 | 5:42:00 | 5.70 |
| Draft, revise PI Reply | 4/10/2016 | 2:08:00 | 2.13 |
| Draft, revise PI Reply | 4/11/2016 | 2:58:12 | 2.97 |
| Draft, revise PI Reply | 4/11/2016 | 0:20:00 | 0.33 |
| Draft, revise PI Reply | 4/11/2016 | 2:23:01 | 2.38 |
| Draft, revise PI Reply | 4/11/2016 | 1:00:00 | 1.00 |
| Draft, revise PI Reply | 4/11/2016 | 0:43:00 | 0.72 |
| Draft, revise PI Reply | 4/11/2016 | 1:23:00 | 1.38 |
| Draft, revise PI Reply | 4/11/2016 | 0:34:39 | 0.58 |
| Draft, revise PI Reply | 4/11/2016 | 0:07:35 | 0.13 |
| Revise PI Reply | 4/12/2016 | 2:16:06 | 2.27 |
| Prep for PI Hearing | 4/12/2016 | 0:24:05 | 0.40 |
| Prep for PI Hearing | 4/12/2016 | 0:31:07 | 0.52 |
| Revise PI Reply | 4/12/2016 | 1:58:11 | 1.97 |
| Prep for PI Hearing | 4/13/2016 | 5:00:00 | 5.00 |
| Moot PI Argument | 4/13/2016 | 1:00:00 | 1.00 |
| Prep for PI Hearing | 4/13/2016 | 3:30:00 | 3.50 |
| Prep for PI Hearing | 4/14/2016 | 1:00:00 | 1.00 |
| PI Hearing | 4/14/2016 | 5:00:00 | 5.00 |
| Organize files | 4/18/2016 | 0:41:12 | 0.69 |
| Team Call | 4/19/2016 | 0:45:00 | 0.75 |
| Revise Opposition to Jordan Motion to Dismiss | 4/19/2016 | 1:30:00 | 1.50 |
| Tenth Circuit research | 4/21/2016 | 0:38:50 | 0.65 |
| Correspondence with Defendants | 4/21/2016 | 0:30:00 | 0.50 |
| Correspondence with Defendants | 4/21/2016 | 0:30:00 | 0.50 |
| Deposition Prep | 5/2/2016 | 0:15:00 | 0.25 |
| Meeting re: Deposition Prep | 5/2/2016 | 1:00:00 | 1.00 |
| Deposition Prep | 5/4/2016 | 1:30:00 | 1.50 |
| Task List for call | 5/5/2016 | 0:14:00 | 0.23 |
| Outline next steps; team call | 5/5/2016 | 1:24:00 | 1.40 |
| Team Call | 5/11/2016 | 1:00:00 | 1.00 |
| Correspondence w Defendants; Next Steps | 5/11/2016 | 0:30:00 | 0.50 |
| Revise response to subpoena | 5/13/2016 | 0:11:52 | 0.20 |
| Revise response to supplemental authority letter | 5/13/2016 | 0:43:00 | 0.72 |
| Revise RFAs | 5/14/2016 | 0:30:00 | 0.50 |
| Revise discovery requests, discovery responses | 5/17/2016 | 0:10:12 | 0.17 |
| Revise discovery requests, discovery responses | 5/17/2016 | 1:09:56 | 1.17 |
| Discovery notes; review expert report | 5/17/2016 | 2:45:52 | 2.76 |
| Analyze PI opinion; draft next steps | 5/18/2016 | 1:00:00 | 1.00 |
| Call re next steps | 5/18/2016 | 0:18:00 | 0.30 |
| Team Call to discuss next steps | 5/18/2016 | 1:10:00 | 1.17 |
| Meeting re Document Production | 5/18/2016 | 0:22:00 | 0.37 |

| | | | |
|---|---|---|---|
| Deposition Scheduling | 5/18/2016 | 0:34:33 | 0.58 |
| Drafting list of next steps | 5/18/2016 | 0:14:02 | 0.23 |
| Correspondence w Defendants; Revise discovery requests | 5/18/2016 | 0:46:00 | 0.77 |
| Discovery correspondence; preparing notices | 5/19/2016 | 0:14:00 | 0.23 |
| Prep for expert deposition | 5/19/2016 | 1:41:47 | 1.70 |
| Deposition scheduling | 5/19/2016 | 0:08:32 | 0.14 |
| Prep for expert deposition | 5/19/2016 | 1:23:14 | 1.39 |
| Prep for expert deposition | 5/20/2016 | 0:34:36 | 0.58 |
| Prep for expert deposition | 5/20/2016 | 3:21:59 | 3.37 |
| Outline Stay Opposition | 5/21/2016 | 0:50:00 | 0.83 |
| Prep for Expert Deposition | 5/21/2016 | 2:31:00 | 2.52 |
| Prep for Expert Deposition | 5/21/2016 | 1:45:00 | 1.75 |
| Prep for Expert Deposition | 5/22/2016 | 3:00:00 | 3.00 |
| Draft Stay Opposition | 5/22/2016 | 2:30:00 | 2.50 |
| | | | |
| scheduling depositions; call w/ opposing counsel; outline stay opposition | 5/23/2016 | 1:38:06 | 1.64 |
| Draft Stay Opposition | 5/25/2016 | 7:03:00 | 7.05 |
| Team Call | 5/25/2016 | 0:35:00 | 0.58 |
| Draft Stay Opposition | 5/25/2016 | 1:05:00 | 1.08 |
| Draft Stay Opposition | 5/26/2016 | 2:23:45 | 2.40 |
| Draft Stay Opposition | 5/26/2016 | 1:04:56 | 1.08 |
| Draft Stay Opposition | 5/26/2016 | 0:51:44 | 0.86 |
| Prep for Expert Deposition | 5/26/2016 | 2:09:50 | 2.16 |
| Draft Stay Opposition | 5/26/2016 | 2:27:00 | 2.45 |
| Discovery Follow-up | 5/27/2016 | 3:41:23 | 3.69 |
| Prep for Expert Deposition | 5/27/2016 | 0:50:48 | 0.85 |
| Draft Stay Opposition | 5/29/2016 | 2:00:00 | 2.00 |
| Draft Stay Opposition | 5/29/2016 | 4:00:00 | 4.00 |
| Revise Stay Opposition | 5/30/2016 | 2:00:00 | 2.00 |
| Revise Stay Opposition | 5/30/2016 | 1:00:00 | 1.00 |
| Revise Stay Opposition | 5/30/2016 | 3:00:00 | 3.00 |
| Revise Stay Opposition | 5/31/2016 | 0:45:00 | 0.75 |
| Revise Stay Opposition | 5/31/2016 | 0:25:00 | 0.42 |
| Prep for Expert Deposition | 5/31/2016 | 2:30:00 | 2.50 |
| Prep for Expert Deposition | 5/31/2016 | 2:00:00 | 2.00 |
| Prep for Expert Deposition | 5/31/2016 | 2:30:00 | 2.50 |
| Prep for Expert Deposition | 5/31/2016 | 4:40:14 | 4.67 |
| Prep for Expert Deposition | 6/1/2016 | 1:10:00 | 1.17 |
| Expert Deposition | 6/1/2016 | 2:45:00 | 2.75 |
| Expert Deposition | 6/1/2016 | 3:50:00 | 3.83 |
| Expert Deposition | 6/1/2016 | 0:50:00 | 0.83 |
| Revise Class Cert Reply | 6/1/2016 | 1:11:18 | 1.19 |
| Review Expert Rebuttal Report | 6/1/2016 | 0:42:23 | 0.71 |
| Email Docs to Team | 6/1/2016 | 0:08:45 | 0.15 |
| Expert Deposition | 6/2/2016 | 8:00:00 | 8.00 |
| Correspondence re: Discovery | 6/2/2016 | 1:24:00 | 1.40 |
| Revise Stay Opposition | 6/6/2016 | 2:25:11 | 2.42 |
| Revise Stay Opposition | 6/7/2016 | 1:00:00 | 1.00 |
| Expert Deposition | 6/7/2016 | 1:55:00 | 1.92 |
| Expert Deposition | 6/7/2016 | 3:20:00 | 3.33 |
| Agenda for call | 6/8/2016 | 0:25:34 | 0.43 |
| Revise Stay Opposition | 6/8/2016 | 0:15:00 | 0.25 |
| Team Call | 6/8/2016 | 0:35:00 | 0.58 |
| Revise Stay Opposition | 6/8/2016 | 2:54:14 | 2.90 |
| Revise Expert Rebuttal | 6/9/2016 | 0:19:42 | 0.33 |

| | | | |
|---|---|---|---|
| Revise Expert Rebuttal | 6/9/2016 | 1:00:00 | 1.00 |
| Draft correspondence to opposing counsel | 6/10/2016 | 0:11:00 | 0.18 |
| Draft correspondence to opposing counsel | 6/10/2016 | 0:35:57 | 0.60 |
| Revise Expert Rebuttal | 6/10/2016 | 0:11:17 | 0.19 |
| Revise Expert Rebuttal | 6/10/2016 | 0:32:00 | 0.53 |
| Revise motion to quash | 6/11/2016 | 0:21:04 | 0.35 |
| Revise motion to quash | 6/12/2016 | 0:45:00 | 0.75 |
| Revise deposition outline | 6/13/2016 | 1:15:00 | 1.25 |
| Revise motion to exclude | 6/13/2016 | 0:57:00 | 0.95 |
| Draft Kobach Appeal Brief | 6/21/2016 | 3:00:00 | 3.00 |
| Draft Kobach Appeal Brief | 6/22/2016 | 2:00:00 | 2.00 |
| Draft Kobach Appeal Brief | 6/24/2016 | 3:00:00 | 3.00 |
| Draft Kobach Appeal Brief | 6/25/2016 | 1:05:00 | 1.08 |
| Draft Kobach Appeal Brief | 6/25/2016 | 1:22:00 | 1.37 |
| Draft Kobach Appeal Brief | 6/27/2016 | 3:08:55 | 3.15 |
| Draft Kobach Appeal Brief | 6/28/2016 | 1:47:23 | 1.79 |
| Team Meeting | 6/29/2016 | 0:57:53 | 0.96 |
| Draft discovery correspondence | 6/29/2016 | 0:46:28 | 0.77 |
| Draft Kobach Appeal Brief | 6/29/2016 | 1:47:00 | 1.78 |
| Draft Kobach Appeal Brief | 6/30/2016 | 6:21:00 | 6.35 |
| Draft Kobach Appeal Brief | 7/1/2016 | 3:17:09 | 3.29 |
| Draft Kobach Appeal Brief | 7/2/2016 | 3:00:00 | 3.00 |
| Draft Kobach Appeal Brief | 7/3/2016 | 0:59:17 | 0.99 |
| Draft Kobach Appeal Brief | 7/3/2016 | 2:06:15 | 2.10 |
| Draft Kobach Appeal Brief | 7/3/2016 | 1:43:00 | 1.72 |
| Draft Kobach Appeal Brief | 7/4/2016 | 1:00:00 | 1.00 |
| Meeting to Discuss Kobach Brief | 7/5/2016 | 1:32:00 | 1.53 |
| Draft Kobach Appeal Brief | 7/5/2016 | 1:47:11 | 1.79 |
| Team Call | 7/6/2016 | 0:47:05 | 0.78 |
| Draft Kobach Appeal Brief | 7/6/2016 | 2:26:00 | 2.43 |
| Revise Kobach Appeal Brief | 7/14/2016 | 1:53:29 | 1.89 |
| Revise Kobach Appeal Brief | 7/14/2016 | 0:30:00 | 0.50 |
| Revise Kobach Appeal Brief | 7/14/2016 | 1:30:00 | 1.50 |
| Revise Kobach Appeal Brief | 7/15/2016 | 1:45:00 | 1.75 |
| Revise Kobach Appeal Brief | 7/15/2016 | 1:05:00 | 1.08 |
| Revise Kobach Appeal Brief | 7/15/2016 | 0:31:00 | 0.52 |
| Revise Kobach Appeal Brief | 7/15/2016 | 1:00:00 | 1.00 |
| Revise Kobach Appeal Brief | 7/16/2016 | 2:00:00 | 2.00 |
| Revise Kobach Appeal Brief | 7/20/2016 | 5:05:12 | 5.09 |
| Revise Kobach Appeal Brief | 7/21/2016 | 7:19:00 | 7.32 |
| Mediation Call | 7/27/2016 | 2:25:25 | 2.42 |
| Team Call | 7/27/2016 | 1:03:17 | 1.05 |
| Upload files | 8/1/2016 | 0:07:46 | 0.13 |
| Oral Argument Outline | 8/4/2016 | 2:51:02 | 2.85 |
| Oral Argument Prep | 8/4/2016 | 3:00:00 | 3.00 |
| Oral Argument Outline | 8/4/2016 | 0:04:59 | 0.08 |
| Oral Argument Outline | 8/4/2016 | 2:00:00 | 2.00 |
| Oral Argument Moot | 8/5/2016 | 2:00:00 | 2.00 |
| Moot | 8/5/2016 | 2:00:00 | 2.00 |
| Oral Argument Prep | 8/6/2016 | 2:00:00 | 2.00 |
| Oral Argument Prep | 8/17/2016 | 6:46:29 | 6.77 |
| Oral Argument Prep | 8/18/2016 | 0:44:00 | 0.73 |
| Oral Argument Prep | 8/18/2016 | 2:00:00 | 2.00 |
| Oral Argument Moot | 8/19/2016 | 2:00:00 | 2.00 |
| Oral Argument Prep | 8/19/2016 | 0:35:54 | 0.60 |

| | | | |
|---|---|---|---|
| Oral Argument Prep | 8/19/2016 | 0:30:00 | 0.50 |
| Oral Argument Prep | 8/19/2016 | 1:39:05 | 1.65 |
| Oral Argument Prep | 8/21/2016 | 0:26:03 | 0.43 |
| Oral Argument Prep | 8/21/2016 | 0:51:00 | 0.85 |
| Oral Argument Prep | 8/21/2016 | 5:59:00 | 5.98 |
| Oral Argument Prep | 8/22/2016 | 2:00:00 | 2.00 |
| Oral Argument Prep | 8/22/2016 | 7:07:42 | 7.13 |
| Oral Argument Prep | 8/23/2016 | 1:00:00 | 1.00 |
| Oral Argument Prep | 8/23/2016 | 1:00:00 | 1.00 |
| Oral Argument | 8/23/2016 | 0:30:00 | 0.50 |
| Revise Opposition to Jordan MTC | 8/29/2016 | 0:59:19 | 0.99 |
| Team Call | 8/30/2016 | 0:40:00 | 0.67 |
| Revise Demand Letter | 9/7/2016 | 1:08:37 | 1.14 |
| Draft 28(j) | 9/9/2016 | 0:30:00 | 0.50 |
| Revise 28(j) | 9/11/2016 | 0:30:00 | 0.50 |
| Revise 28(j) | 9/12/2016 | 0:49:00 | 0.82 |
| Revise 28(j) | 9/12/2016 | 0:30:00 | 0.50 |
| Prep for status conference | 9/14/2016 | 0:09:56 | 0.17 |
| Status conference; team call; draft notes for team | 9/14/2016 | 1:11:00 | 1.18 |
| Revise contempt motion | 9/22/2016 | 1:30:00 | 1.50 |
| Team call | 9/28/2016 | 0:34:00 | 0.57 |
| Revise status report and proposed order | 9/29/2016 | 2:15:00 | 2.25 |
| Revise SJ Chart | 9/30/2016 | 1:59:00 | 1.98 |
| Team Call | 10/12/2016 | 1:00:00 | 1.00 |
| Review expert deposition outline | 10/12/2016 | 0:30:00 | 0.50 |
| Revise expert depo outline | 10/13/2016 | 1:29:00 | 1.48 |
| Revise expert depo outline | 10/13/2016 | 2:30:00 | 2.50 |
| Revise expert depo outline | 10/13/2016 | 0:45:00 | 0.75 |
| Revise expert depo outline | 10/13/2016 | 1:00:00 | 1.00 |
| Outline Summary judgment brief | 10/14/2016 | 1:30:00 | 1.50 |
| Draft Opposition to Motion to Reopen Discovery | 10/21/2016 | 3:00:00 | 3.00 |
| Revise Opposition to Motion to Reopen Discovery | 10/25/2016 | 0:30:00 | 0.50 |
| Revise SJ Facts | 10/25/2016 | 1:00:00 | 1.00 |
| Revise SJ Facts | 10/25/2016 | 1:00:00 | 1.00 |
| Team Call | 11/2/2016 | 0:40:00 | 0.67 |
| Status Conference | 11/3/2016 | 1:00:00 | 1.00 |
| Outline PSJ; Scheduling | 11/16/2016 | 1:00:00 | 1.00 |
| Revise PSJ Brief | 11/16/2016 | 1:00:00 | 1.00 |
| Team Call | 12/7/2016 | 0:50:00 | 0.83 |
| Discuss PSJ | 12/7/2016 | 0:20:00 | 0.33 |
| Review PSJ Draft | 12/9/2016 | 0:33:19 | 0.56 |
| Review PSJ Draft | 12/12/2016 | 1:30:00 | 1.50 |
| Review PSJ Draft | 12/13/2016 | 0:30:00 | 0.50 |
| Revise PSJ Draft | 12/13/2016 | 1:16:00 | 1.27 |
| Revise PSJ Draft | 12/13/2016 | 3:25:00 | 3.42 |
| revise PSJ Draft | 12/14/2016 | 1:31:59 | 1.53 |
| Review PSJ Draft | 12/19/2016 | 1:15:00 | 1.25 |
| Review PSJ Draft | 12/20/2016 | 1:00:00 | 1.00 |
| Revise PSJ Draft | 12/20/2016 | 1:34:00 | 1.57 |
| Revise PSJ Draft | 12/21/2016 | 1:25:12 | 1.42 |
| Revise PSJ Draft | 12/22/2016 | 1:51:27 | 1.86 |
| Revise Daubert Motions | 1/6/2017 | 1:55:00 | 1.92 |
| Draft Compliance letter | 1/25/2017 | 1:00:00 | 1.00 |
| Revise Compliance letter | 1/26/2017 | 0:30:00 | 0.50 |
| Revise Compliance letter | 1/27/2017 | 0:14:48 | 0.25 |

| | | | |
|---|---|---|---|
| Review Discovery Requests | 1/30/2017 | 0:30:00 | 0.50 |
| Team Call | 2/1/2017 | 1:07:00 | 1.12 |
| Review expert report | 2/1/2017 | 3:00:00 | 3.00 |
| Review expert report | 2/3/2017 | 1:00:00 | 1.00 |
| Call w potential expert | 2/3/2017 | 1:00:00 | 1.00 |
| Call w potential expert | 2/3/2017 | 1:15:00 | 1.25 |
| Review expert report | 2/3/2017 | 1:15:00 | 1.25 |
| Review expert report | 2/3/2017 | 1:04:01 | 1.07 |
| Call w/ potential expert | 2/8/2017 | 0:30:00 | 0.50 |
| Call w/ expert | 2/9/2017 | 0:30:00 | 0.50 |
| Notes for documents needed for expert rebuttal reports; draft motion to modify; correspondence w/ Defs | 2/10/2017 | 2:43:26 | 2.72 |
| Notes for documents needed for expert rebuttal reports | 2/10/2017 | 0:15:41 | 0.26 |
| Revise PSJ Reply | 2/14/2017 | 3:00:00 | 3.00 |
| Revise PSJ Reply | 2/15/2017 | 2:07:50 | 2.13 |
| Revise PSJ Reply | 2/15/2017 | 1:02:00 | 1.03 |
| Review Draft Expert Reports | 3/1/2017 | 3:05:12 | 3.09 |
| Review Draft Expert Reports | 3/1/2017 | 4:28:00 | 4.47 |
| Moot for PSJ Hearing | 3/1/2017 | 1:27:00 | 1.45 |
| Call w Expert | 3/2/2017 | 1:00:00 | 1.00 |
| Review Draft Expert Reports | 3/2/2017 | 1:15:00 | 1.25 |
| Draft Depo Outline | 3/2/2017 | 3:15:00 | 3.25 |
| Draft Depo Outline | 3/2/2017 | 2:00:00 | 2.00 |
| Draft Depo Outline | 3/3/2017 | 1:02:00 | 1.03 |
| PSJ Hearing | 3/3/2017 | 1:30:00 | 1.50 |
| Call w Expert | 3/6/2017 | 0:30:00 | 0.50 |
| Revise Discovery | 3/6/2017 | 0:30:00 | 0.50 |
| Revise Team To Do List | 3/6/2017 | 0:04:20 | 0.07 |
| Draft/revise correspondence with court, defendants | 3/6/2017 | 0:11:03 | 0.18 |
| Team Call re: Discovery | 3/8/2017 | 1:02:00 | 1.03 |
| Draft Depo Outline | 3/8/2017 | 0:33:08 | 0.55 |
| Call w Expert | 3/9/2017 | 0:40:00 | 0.67 |
| Draft SJ Outline | 3/10/2017 | 1:02:00 | 1.03 |
| Comments to Expert Reports | 3/11/2017 | 0:45:00 | 0.75 |
| Draft Depo Outline | 3/11/2017 | 2:00:00 | 2.00 |
| Comments to Expert Reports | 3/13/2017 | 1:38:58 | 1.65 |
| Call re RFAs | 3/13/2017 | 0:23:00 | 0.38 |
| Comments to Expert Reports | 3/13/2017 | 6:00:04 | 6.00 |
| Draft SJ Outline | 3/14/2017 | 2:00:00 | 2.00 |
| Comments to Expert Reports | 3/15/2017 | 4:21:03 | 4.35 |
| Draft Depo Outline | 3/18/2017 | 0:45:00 | 0.75 |
| Draft Depo Outline | 3/18/2017 | 1:00:00 | 1.00 |
| Draft Depo Outline | 3/18/2017 | 1:00:00 | 1.00 |
| Draft Depo Outline | 3/18/2017 | 3:20:00 | 3.33 |
| Draft Depo Outline | 3/20/2017 | 0:43:44 | 0.73 |
| Draft Depo Outline | 3/21/2017 | 3:20:21 | 3.34 |
| Revise RFAs | 3/22/2017 | 1:03:20 | 1.06 |
| Revise Deposition Outlines | 3/22/2017 | 2:42:27 | 2.71 |
| Revise Deposition Outlines | 3/23/2017 | 0:45:00 | 0.75 |
| Revise Deposition Outlines | 3/26/2017 | 2:32:00 | 2.53 |
| Revise Deposition Outlines | 3/27/2017 | 2:30:00 | 2.50 |
| Review newly-disclosed documents; Revise Deposition Outlines | 3/27/2017 | 1:00:00 | 1.00 |
| Review newly-disclosed documents; Revise Deposition Outlines | 3/27/2017 | 2:30:00 | 2.50 |
| Review newly-disclosed documents; Revise Deposition Outlines | 3/27/2017 | 4:19:00 | 4.32 |
| Depositions | 3/28/2017 | 3:10:00 | 3.17 |

| | | | |
|---|---|---|---|
| Depositions | 3/28/2017 | 5:25:00 | 5.42 |
| Draft SJ Outline | 3/28/2017 | 0:30:00 | 0.50 |
| Draft SJ Outline | 3/29/2017 | 1:25:00 | 1.42 |
| Draft Deposition Outlines | 4/1/2017 | 0:45:00 | 0.75 |
| Draft Deposition Outlines | 4/2/2017 | 1:00:00 | 1.00 |
| Meet with expert witness | 4/2/2017 | 1:30:00 | 1.50 |
| Draft Deposition Outlines | 4/2/2017 | 2:00:00 | 2.00 |
| Meet with expert witness | 4/2/2017 | 1:30:00 | 1.50 |
| Draft Deposition Outlines | 4/3/2017 | 1:45:00 | 1.75 |
| Deposition | 4/3/2017 | 6:00:00 | 6.00 |
| Draft Deposition Outlines | 4/3/2017 | 3:15:00 | 3.25 |
| Deposition | 4/4/2017 | 5:00:00 | 5.00 |
| Draft Deposition Outlines | 4/4/2017 | 1:30:00 | 1.50 |
| Draft Deposition Outlines | 4/7/2017 | 3:43:00 | 3.72 |
| Draft Deposition Outlines | 4/7/2017 | 2:29:00 | 2.48 |
| Draft Deposition Outlines | 4/7/2017 | 3:00:00 | 3.00 |
| Draft Deposition Outlines | 4/8/2017 | 1:00:00 | 1.00 |
| Draft Deposition Outlines | 4/9/2017 | 1:30:00 | 1.50 |
| Draft Deposition Outlines | 4/10/2017 | 0:30:00 | 0.50 |
| Draft Deposition Outlines | 4/10/2017 | 1:00:00 | 1.00 |
| Draft Deposition Outlines | 4/10/2017 | 0:50:00 | 0.83 |
| Draft Deposition Outlines | 4/10/2017 | 1:51:00 | 1.85 |
| Draft Deposition Outlines | 4/11/2017 | 1:42:28 | 1.71 |
| Revise Depo Outline | 4/12/2017 | 0:30:00 | 0.50 |
| Revise Depo Outline | 4/12/2017 | 0:40:00 | 0.67 |
| Revise Depo Outline | 4/13/2017 | 0:46:45 | 0.78 |
| Revise Depo Outline | 4/13/2017 | 3:55:00 | 3.92 |
| Revise Depo Outline | 4/14/2017 | 2:18:00 | 2.30 |
| Revise Depo Outline | 4/14/2017 | 2:00:00 | 2.00 |
| Revise Depo Outline | 4/14/2017 | 0:45:00 | 0.75 |
| Revise Depo Outline | 4/15/2017 | 1:00:00 | 1.00 |
| Revise Depo Outline | 4/15/2017 | 1:00:00 | 1.00 |
| Revise Depo Outline | 4/15/2017 | 1:00:00 | 1.00 |
| Revise Depo Outline | 4/16/2017 | 0:45:00 | 0.75 |
| Revise Depo Outline | 4/16/2017 | 0:30:00 | 0.50 |
| Revise Depo Outline | 4/17/2017 | 0:45:00 | 0.75 |
| Revise Depo Outline | 4/17/2017 | 1:00:00 | 1.00 |
| Revise Depo Outline | 4/17/2017 | 1:15:00 | 1.25 |
| Revise Depo Outline | 4/20/2017 | 1:00:00 | 1.00 |
| Revise Depo Outline | 4/20/2017 | 2:30:00 | 2.50 |
| Expert Deposition | 4/21/2017 | 9:20:00 | 9.33 |
| Draft SJ Outline | 4/21/2017 | 1:30:00 | 1.50 |
| Draft SJ Outline | 4/24/2017 | 0:15:11 | 0.25 |
| Draft Pretrial Order | 4/26/2017 | 2:00:00 | 2.00 |
| Draft Pretrial Order | 4/27/2017 | 2:00:00 | 2.00 |
| Revise Responses to Objections to Order to Compel | 4/30/2017 | 2:00:00 | 2.00 |
| Revise Responses to Objections to Order to Compel | 5/1/2017 | 1:24:57 | 1.42 |
| Revise SJ Facts | 5/9/2017 | 4:06:00 | 4.10 |
| Status Conference | 5/10/2017 | 0:15:00 | 0.25 |
| Motion for Sanctions | 5/12/2017 | 1:32:00 | 1.53 |
| Meet and Confer | 5/19/2017 | 0:30:00 | 0.50 |
| Motion for Sanctions | 5/19/2017 | 1:20:00 | 1.33 |
| Motion for Sanctions | 5/22/2017 | 1:09:36 | 1.16 |
| Motion for Sanctions | 5/22/2017 | 0:18:10 | 0.30 |
| Motion for Sanctions | 5/22/2017 | 1:00:00 | 1.00 |

| | | | |
|---|---|---|---|
| Motion for Sanctions | 5/22/2017 | 1:00:00 | 1.00 |
| Motion for Sanctions | 5/22/2017 | 0:30:00 | 0.50 |
| Revise MSJ | 5/24/2017 | 1:41:50 | 1.70 |
| Revise MSJ | 5/24/2017 | 0:57:01 | 0.95 |
| Revise MSJ | 5/24/2017 | 0:51:00 | 0.85 |
| Revise PTO | 5/25/2017 | 1:39:00 | 1.65 |
| Revise PTO | 5/26/2017 | 0:30:00 | 0.50 |
| Meet and Confer re PTO | 5/26/2017 | 0:30:00 | 0.50 |
| Meet and Confer re PTO | 5/30/2017 | 0:15:00 | 0.25 |
| Revise PTO | 5/30/2017 | 0:30:00 | 0.50 |
| Revise MSJ | 6/1/2017 | 1:03:00 | 1.05 |
| Revise MSJ | 6/1/2017 | 2:14:00 | 2.23 |
| Revise MSJ | 6/1/2017 | 0:30:00 | 0.50 |
| Revise MSJ | 6/2/2017 | 1:04:00 | 1.07 |
| Revise MSJ | 6/6/2017 | 0:55:51 | 0.93 |
| Revise MSJ | 6/7/2017 | 1:28:00 | 1.47 |
| Team Call | 6/7/2017 | 1:00:00 | 1.00 |
| Revise MSJ | 6/7/2017 | 0:49:22 | 0.82 |
| Revise MSJ | 6/7/2017 | 0:48:00 | 0.80 |
| Revise MSJ | 6/7/2017 | 3:00:00 | 3.00 |
| Revise PTO | 6/8/2017 | 1:17:00 | 1.28 |
| Revise MSJ | 6/12/2017 | 1:34:30 | 1.58 |
| Team Call | 6/14/2017 | 0:20:00 | 0.33 |
| Revise MSJ | 6/14/2017 | 1:25:00 | 1.42 |
| Revise MSJ | 6/15/2017 | 1:30:00 | 1.50 |
| Revise MSJ | 6/26/2017 | 2:00:00 | 2.00 |
| Revise MSJ | 6/27/2017 | 2:00:00 | 2.00 |
| Revise SJ Brief | 7/11/2017 | 2:06:00 | 2.10 |
| Revise SJ Brief | 7/11/2017 | 1:06:04 | 1.10 |
| Revise SJ Brief | 7/13/2017 | 1:00:00 | 1.00 |
| Review correspondence re: Defs' objection to SJ exhibits | 7/13/2017 | 0:12:57 | 0.22 |
| Team Call | 7/14/2017 | 0:45:00 | 0.75 |
| Revise SJ Brief | 7/14/2017 | 0:45:00 | 0.75 |
| Revise outlines for Richman Daubert' MSJ Opp | 7/25/2017 | 2:31:00 | 2.52 |
| Revise outlines for Richman Daubert' MSJ Opp | 7/26/2017 | 1:45:00 | 1.75 |
| Team Call | 7/26/2017 | 0:45:00 | 0.75 |
| Prep for Kobach Deposition | 8/2/2017 | 7:00:00 | 7.00 |
| Kobach Deposition | 8/3/2017 | 2:00:00 | 2.00 |
| Team Call | 8/9/2017 | 0:37:00 | 0.62 |
| Revise Richman Daubert Motion | 8/12/2017 | 5:00:00 | 5.00 |
| Revise Richman Daubert Motion | 8/13/2017 | 2:00:00 | 2.00 |
| Revise Richman Daubert Motion | 8/13/2017 | 2:00:00 | 2.00 |
| Revise Richman Daubert Motion | 8/13/2017 | 2:00:00 | 2.00 |
| Revise Richman Daubert Motion | 8/13/2017 | 1:30:00 | 1.50 |
| Revise Richman Daubert Motion | 8/15/2017 | 0:40:00 | 0.67 |
| Revise MSJ Opp/Reply | 8/17/2017 | 1:00:00 | 1.00 |
| Revise von Spakovsky Daubert | 8/17/2017 | 2:00:00 | 2.00 |
| Revise von Spakovsky Daubert | 8/17/2017 | 4:00:00 | 4.00 |
| Revise MSJ Opp/Reply | 8/18/2017 | 1:00:00 | 1.00 |
| Revise MSJ Opp/Reply | 8/18/2017 | 1:30:00 | 1.50 |
| Revise MSJ Opp/Reply | 8/18/2017 | 3:15:00 | 3.25 |
| Revise MSJ Opp/Reply | 8/18/2017 | 5:15:00 | 5.25 |
| Revise MSJ Opp/Reply | 8/19/2017 | 2:00:00 | 2.00 |
| Revise MSJ Opp/Reply | 8/20/2017 | 2:00:00 | 2.00 |
| Revise Richman Daubert Motion | 8/22/2017 | 1:13:00 | 1.22 |

| | | | |
|---|---|---|---|
| Revise Richman Daubert Motion | 8/22/2017 | 0:57:27 | 0.96 |
| Revise von Spakovsky Daubert | 8/22/2017 | 2:04:42 | 2.08 |
| Revise von Spakovsky Daubert | 8/22/2017 | 2:00:00 | 2.00 |
| Revise MSJ Opp/Reply | 8/23/2017 | 1:35:00 | 1.58 |
| Revise MSJ Opp/Reply | 8/24/2017 | 1:37:00 | 1.62 |
| Revise MSJ Opp/Reply | 8/24/2017 | 2:52:00 | 2.87 |
| Revise MSJ Opp/Reply | 8/24/2017 | 2:47:00 | 2.78 |
| Revise MSJ Opp/Reply | 8/25/2017 | 1:13:47 | 1.23 |
| Revise MSJ Opp/Reply | 8/25/2017 | 1:35:00 | 1.58 |
| Revise MSJ Opp/Reply | 8/25/2017 | 0:54:00 | 0.90 |
| Revise von Spak Daubert | 9/28/2017 | 2:15:00 | 2.25 |
| Revise Richman Daubert | 9/28/2017 | 1:00:00 | 1.00 |
| Revise Richman Daubert | 9/29/2017 | 2:46:00 | 2.77 |
| Revise Richman Daubert | 10/3/2017 | 3:05:58 | 3.10 |
| Revise von Spak Daubert | 10/3/2017 | 4:09:00 | 4.15 |
| Revise Richman Daubert | 10/4/2017 | 1:30:00 | 1.50 |
| Revise Richman Daubert | 10/4/2017 | 0:56:37 | 0.94 |
| Revise von Spak Daubert | 10/5/2017 | 0:36:37 | 0.61 |
| Draft correspondence with Defendants re: noncompliance with PI | 11/10/2017 | 2:26:00 | 2.43 |
| Revise MTC / Motion for Sanctions | 11/14/2017 | 1:07:00 | 1.12 |
| Correspondence w/ Defendants re: noncompliance with PI | 11/29/2017 | 0:56:04 | 0.93 |
| Correspondence w/ Defendants re: noncompliance with PI | 11/30/2017 | 0:22:00 | 0.37 |
| Correspondence w/ Defendants re: noncompliance with PI | 11/30/2017 | 0:11:02 | 0.18 |
| Draft Trial Plan | 12/6/2017 | 0:51:21 | 0.86 |
| Draft Trial Plan | 12/6/2017 | 0:12:57 | 0.22 |
| Prepare for Meet-and-Confer w/ Defendants | 12/7/2017 | 0:30:00 | 0.50 |
| Meet-and-Confer w/ Defendants | 12/7/2017 | 1:00:00 | 1.00 |
| Correspondence w/ Defendants re: noncompliance with PI | 12/7/2017 | 1:00:15 | 1.00 |
| Revise Contempt Motion | 12/22/2017 | 3:24:00 | 3.40 |
| Team Call | 1/3/2018 | 0:37:00 | 0.62 |
| Team Call | 1/4/2018 | 0:47:00 | 0.78 |
| Meet-and-Confer | 1/4/2018 | 0:25:00 | 0.42 |
| Notes on Witnesses | 1/5/2018 | 1:00:00 | 1.00 |
| Review Exhibits for Trial | 1/6/2018 | 1:10:00 | 1.17 |
| Edits to Motion for Contempt | 1/7/2018 | 0:45:00 | 0.75 |
| Team Call | 1/7/2018 | 0:00:23 | 0.01 |
| Edits to Motion for Contempt | 1/7/2018 | 13:18:26 | 13.31 |
| Correspondence with Court and Defendant | 1/9/2018 | 0:40:00 | 0.67 |
| Trial Planning | 1/10/2018 | 1:00:00 | 1.00 |
| Meet-and-Confer | 1/12/2018 | 0:39:26 | 0.66 |
| Trial Prep | 1/17/2018 | 2:20:00 | 2.33 |
| Revise Daubert Motions | 1/18/2018 | 0:25:00 | 0.42 |
| Team Call | 1/18/2018 | 1:00:00 | 1.00 |
| Revise Daubert Motions | 1/18/2018 | 0:39:54 | 0.67 |
| Revise Daubert Motions | 1/20/2018 | 1:30:21 | 1.51 |
| Trial Prep - Proof Chart | 1/22/2018 | 3:03:20 | 3.06 |
| Trial Prep - Proof Chart | 1/22/2018 | 2:22:21 | 2.37 |
| Review Exhibits | 1/22/2018 | 0:20:00 | 0.33 |
| Notes for Daubert Opposition | 1/22/2018 | 0:26:00 | 0.43 |
| Outline Contempt Reply | 1/23/2018 | 0:41:00 | 0.68 |
| Revise Proof Chart | 1/23/2018 | 1:02:15 | 1.04 |
| Draft Contempt Reply | 1/23/2018 | 1:22:34 | 1.38 |
| Revise Contempt Reply | 1/23/2018 | 0:30:00 | 0.50 |
| Revise Proof Chart | 1/24/2018 | 0:22:02 | 0.37 |
| Prep Cross Examination | 1/24/2018 | 0:20:00 | 0.33 |

| | | | |
|---|---|---|---|
| Team Call | 1/24/2018 | 1:00:00 | 1.00 |
| Outline PFOF | 1/24/2018 | 0:30:00 | 0.50 |
| Witness and Exhibit LIst | 1/24/2018 | 1:05:07 | 1.09 |
| Prep Cross Examination | 1/24/2018 | 1:36:00 | 1.60 |
| Prep Cross Examination | 1/24/2018 | 0:30:00 | 0.50 |
| Outline Direct Examination | 1/25/2018 | 0:22:00 | 0.37 |
| Prep Cross | 1/25/2018 | 1:14:00 | 1.23 |
| Revise Motion to Strike | 2/2/2018 | 1:59:00 | 1.98 |
| Revise Daubert Opp | 2/2/2018 | 0:36:00 | 0.60 |
| Prep for Status Conference | 2/8/2018 | 0:52:48 | 0.88 |
| Status Conference | 2/8/2018 | 0:45:00 | 0.75 |
| Debrief Status Conference | 2/8/2018 | 0:45:00 | 0.75 |
| Draft Proposed Stipulations | 2/8/2018 | 1:30:00 | 1.50 |
| Revise Witness Objections | 2/9/2018 | 1:28:14 | 1.47 |
| Exhibit Objections | 2/9/2018 | 1:15:30 | 1.26 |
| Witness Outline | 2/9/2018 | 2:00:00 | 2.00 |
| Correspondence with Defendants | 2/10/2018 | 0:56:00 | 0.93 |
| Exhibit List | 2/10/2018 | 0:27:08 | 0.45 |
| Exhibit List | 2/10/2018 | 0:30:00 | 0.50 |
| Revise PFOF | 2/11/2018 | 3:21:39 | 3.36 |
| Revise MILs | 2/12/2018 | 1:49:00 | 1.82 |
| Exhibit List; Draft Stipulations for Defendants | 2/13/2018 | 3:32:25 | 3.54 |
| Review Defs Proposed Stips | 2/16/2018 | 0:32:00 | 0.53 |
| Meet-and-Confer | 2/16/2018 | 0:48:00 | 0.80 |
| Revise Joint Stips | 2/16/2018 | 1:15:10 | 1.25 |
| Revise Trial Plan | 2/16/2018 | 0:42:05 | 0.70 |
| Reply to Motion to Strike Richman | 2/16/2018 | 0:35:00 | 0.58 |
| Reply to Motion to Strike Richman | 2/16/2018 | 1:29:00 | 1.48 |
| Reply to Motion to Strike Richman | 2/17/2018 | 0:32:00 | 0.53 |
| Revise PFOF | 2/19/2018 | 2:41:00 | 2.68 |
| Ansolabehere Direct Exam | 2/19/2018 | 2:30:00 | 2.50 |
| Ansolabehere Direct Exam | 2/19/2018 | 2:56:56 | 2.95 |
| Call to Discuss Client Prep | 2/20/2018 | 0:58:00 | 0.97 |
| Revise Response to Defendants MILs | 2/20/2018 | 0:25:00 | 0.42 |
| Trial Logistics | 2/20/2018 | 0:24:01 | 0.40 |
| Draft Richman Outline | 2/20/2018 | 3:22:15 | 3.37 |
| Draft Richman Outline | 2/20/2018 | 4:17:00 | 4.28 |
| Prep for team call | 2/21/2018 | 0:17:39 | 0.29 |
| Team Call | 2/21/2018 | 1:08:00 | 1.13 |
| Revise Minnite Outline | 2/21/2018 | 0:26:00 | 0.43 |
| Draft Richman Outline | 2/21/2018 | 0:31:00 | 0.52 |
| Draft Richman Outline | 2/22/2018 | 0:45:00 | 0.75 |
| Draft Richman Outline | 2/22/2018 | 0:45:00 | 0.75 |
| Draft Richman Outline | 2/22/2018 | 0:45:00 | 0.75 |
| Witness rep Session with expert Eitan Hersh | 2/22/2018 | 2:15:00 | 2.25 |
| Witness Prep Session with expert Ansolabehere | 2/22/2018 | 2:45:00 | 2.75 |
| Draft Richman Outline | 2/22/2018 | 3:45:00 | 3.75 |
| Witness Prep Session with Minnite | 2/23/2018 | 1:50:00 | 1.83 |
| Witness Prep Session with Minnite | 2/23/2018 | 1:21:12 | 1.35 |
| Draft Richman Outline | 2/23/2018 | 1:00:00 | 1.00 |
| Draft Richman Outline | 2/23/2018 | 2:30:00 | 2.50 |
| Draft Richman Outline | 2/24/2018 | 3:32:00 | 3.53 |
| Draft Ansolabehere Direct Exam | 2/24/2018 | 2:31:00 | 2.52 |
| Draft Ansolabehere Direct Exam | 2/24/2018 | 0:30:00 | 0.50 |
| Draft Ansolabehere Direct Exam | 2/24/2018 | 1:15:00 | 1.25 |

| | | | |
|---|---|---|---|
| Revise others' witness examinations | 2/25/2018 | 1:20:00 | 1.33 |
| Revise others' witness examinations | 2/25/2018 | 1:20:00 | 1.33 |
| Revise others' witness examinations | 2/25/2018 | 0:32:00 | 0.53 |
| Notes for team for trial prep | 2/26/2018 | 1:00:00 | 1.00 |
| Call re: Caskey Witness Examination | 2/26/2018 | 0:30:00 | 0.50 |
| Trial Prep | 2/27/2018 | 1:00:00 | 1.00 |
| Prep Session with Michael McDonald | 2/27/2018 | 1:54:00 | 1.90 |
| Trail Tech Prep | 2/27/2018 | 1:30:00 | 1.50 |
| Draft Opening | 2/27/2018 | 1:30:00 | 1.50 |
| Draft Opening | 2/27/2018 | 1:32:00 | 1.53 |
| Prep for Team Call | 2/28/2018 | 0:33:00 | 0.55 |
| Draft HvS Outline | 2/28/2018 | 0:07:58 | 0.13 |
| Team Call | 2/28/2018 | 1:20:00 | 1.33 |
| Review Kobach Deposition | 2/28/2018 | 0:48:00 | 0.80 |
| Draft Opening | 2/28/2018 | 0:30:00 | 0.50 |
| Call to Discuss Client Prep | 2/28/2018 | 0:42:00 | 0.70 |
| Draft HvS Outline | 2/28/2018 | 1:48:00 | 1.80 |
| Draft HvS Outline | 2/28/2018 | 1:19:00 | 1.32 |
| Revise Opening | 3/1/2018 | 1:01:00 | 1.02 |
| Review Defendant's Proposed Stips | 3/1/2018 | 0:02:48 | 0.05 |
| Draft HvS Outline | 3/1/2018 | 0:12:29 | 0.21 |
| Review Defendant's Proposed Stips | 3/1/2018 | 0:11:26 | 0.19 |
| Draft HvS Outline | 3/1/2018 | 1:50:06 | 1.84 |
| Draft HvS Outline | 3/1/2018 | 1:53:00 | 1.88 |
| Draft HvS Outline | 3/1/2018 | 1:30:00 | 1.50 |
| Correspondence with defendants; planning strategy | 3/1/2018 | 1:03:00 | 1.05 |
| Draft HvS Outline | 3/2/2018 | 3:41:47 | 3.70 |
| Call w/ Defense Counsel | 3/2/2018 | 0:30:00 | 0.50 |
| Trial Prep logistics, scheduling | 3/2/2018 | 0:31:00 | 0.52 |
| Revise Opening | 3/2/2018 | 0:54:32 | 0.91 |
| Revise Opening | 3/2/2018 | 0:50:09 | 0.84 |
| Revise Opening | 3/3/2018 | 0:15:00 | 0.25 |
| HvS Outline | 3/3/2018 | 0:16:00 | 0.27 |
| HvS Outline | 3/3/2018 | 0:30:00 | 0.50 |
| Richman Cross | 3/3/2018 | 0:36:00 | 0.60 |
| HvS Outline | 3/4/2018 | 1:30:00 | 1.50 |
| Revise Opening | 3/4/2018 | 0:30:00 | 0.50 |
| Richman Cross | 3/4/2018 | 1:45:00 | 1.75 |
| Richman Cross | 3/4/2018 | 3:30:00 | 3.50 |
| HvS Outline | 3/4/2018 | 2:17:28 | 2.29 |
| HvS Outline | 3/4/2018 | 1:04:00 | 1.07 |
| Ansolabehere Direct Exam | 3/4/2018 | 0:37:21 | 0.62 |
| Revise Opening | 3/5/2018 | 0:40:00 | 0.67 |
| Organize Exhibits | 3/5/2018 | 0:52:00 | 0.87 |
| Trial Prep - Revise witness examination outlines | 3/5/2018 | 5:13:54 | 5.23 |
| Trial Prep - Revise witness examination outlines | 3/5/2018 | 3:47:00 | 3.78 |
| Trial | 3/6/2018 | 8:00:00 | 8.00 |
| Trial Prep - Revise witness examination outlines | 3/7/2018 | 1:00:00 | 1.00 |
| Trial | 3/7/2018 | 8:00:00 | 8.00 |
| Trial Prep - Revise witness examination outlines | 3/7/2018 | 4:30:00 | 4.50 |
| Trial | 3/8/2018 | 8:00:00 | 8.00 |
| Trial Prep - Revise witness examination outlines | 3/8/2018 | 4:30:00 | 4.50 |
| Trial | 3/9/2018 | 8:00:00 | 8.00 |
| Team Call | 3/10/2018 | 0:30:00 | 0.50 |
| Trial Prep - Revise witness examination outlines | 3/10/2018 | 2:59:00 | 2.98 |

| | | | |
|---|---|---|---|
| Trial Prep - Revise witness examination outlines | 3/10/2018 | 0:41:06 | 0.69 |
| Trial Prep - Revise witness examination outlines | 3/11/2018 | 11:30:00 | 11.50 |
| Team Meeting | 3/11/2018 | 0:53:00 | 0.88 |
| Trial Prep - Revise witness examination outlines | 3/12/2018 | 0:35:00 | 0.58 |
| Trial | 3/12/2018 | 8:15:00 | 8.25 |
| Trial Prep - Revise witness examination outlines | 3/12/2018 | 4:38:00 | 4.63 |
| Trial | 3/13/2018 | 9:30:00 | 9.50 |
| Trial Prep - Revise witness examination outlines, draft closing | 3/14/2018 | 3:00:00 | 3.00 |
| Trial Prep - Revise witness outlines; review transcripts; draft closing | 3/15/2018 | 4:50:00 | 4.83 |
| Trial Prep - Revise witness examination outlines; review transcripts; draft closing | 3/15/2018 | 1:30:00 | 1.50 |
| Trial Prep - Revise witness examination outlines; review transcripts; draft closing | 3/15/2018 | 0:40:00 | 0.67 |
| Trial Prep - Review transcripts; draft closing | 3/16/2018 | 2:40:00 | 2.67 |
| Trial Prep - Review transcripts; draft closing | 3/16/2018 | 1:00:00 | 1.00 |
| Trial Prep - Review transcripts; draft closing | 3/16/2018 | 2:00:00 | 2.00 |
| Trial Prep - Review transcripts; draft closing | 3/17/2018 | 1:54:00 | 1.90 |
| Trial Prep - Review transcripts; revise closing | 3/18/2018 | 12:00:00 | 12.00 |
| Trial | 3/19/2018 | 8:30:00 | 8.50 |
| Contempt Hearing | 3/20/2018 | 3:00:00 | 3.00 |
| Revise PFOF | 3/22/2018 | 1:38:00 | 1.63 |
| Revise PFOF | 4/3/2018 | 1:52:20 | 1.87 |
| Revise PFOF | 4/3/2018 | 0:34:00 | 0.57 |
| Revise PFOF | 4/3/2018 | 0:45:00 | 0.75 |
| Revise PFOF | 4/3/2018 | 4:57:00 | 4.95 |
| Revise PFOF | 4/4/2018 | 4:19:57 | 4.33 |
| Revise PFOF and COL | 4/10/2018 | 2:30:00 | 2.50 |
| Revise PFOF and COL | 4/10/2018 | 0:45:00 | 0.75 |
| Revise PFOF and COL | 4/10/2018 | 1:56:00 | 1.93 |
| Revise PFOF and COL | 4/11/2018 | 3:00:00 | 3.00 |
| Revise PFOF and COL | 4/12/2018 | 1:00:00 | 1.00 |
| Revise PFOF and COL | 4/12/2018 | 0:45:00 | 0.75 |
| Revise PFOF and COL | 4/13/2018 | 2:00:58 | 2.02 |
| Revise PFOF and COL | 4/21/2018 | 1:00:00 | 1.00 |
| Revise PFOF and COL | 4/23/2018 | 2:51:04 | 2.85 |
| Draft Contempt Fees Petition Declaration | 4/23/2018 | 0:29:01 | 0.48 |
| Draft Contempt Fees Petition Declaration | 4/23/2018 | 0:42:57 | 0.72 |
| Draft Contempt Fees Brief | 4/25/2018 | 0:27:31 | 0.46 |
| Draft Contempt Fees Brief | 4/25/2018 | 1:51:00 | 1.85 |
| Draft Contempt Fees Brief | 4/25/2018 | 0:26:28 | 0.44 |
| Draft Contempt Fees Brief | 4/26/2018 | 1:28:00 | 1.47 |
| Team Call | 5/2/2018 | 0:11:00 | 0.18 |
| Draft Contempt Fees Brief | 5/2/2018 | 0:36:00 | 0.60 |
| Draft Motion to Dismiss Appeal | 5/3/2018 | 0:46:00 | 0.77 |
| Draft County Compliance Letter | 5/9/2018 | 0:30:10 | 0.50 |
| Draft County Compliance Letter | 5/9/2018 | 1:06:33 | 1.11 |
| Draft County Compliance Letter | 5/9/2018 | 0:15:00 | 0.25 |
| Draft Opposition to Stay | 5/21/2018 | 0:41:00 | 0.68 |
| Draft Opposition to Stay | 5/21/2018 | 0:22:00 | 0.37 |
| Draft Compliance Correspondence, Call with Opposing Counsel | 5/22/2018 | 0:49:55 | 0.83 |
| Research for Contempt Fees Reply Brief | 6/5/2018 | 0:45:03 | 0.75 |
| Draft Contempt Fees Reply Brief | 6/5/2018 | 2:04:51 | 2.08 |
| Draft Contempt Fees Reply Brief | 6/5/2018 | 0:50:00 | 0.83 |
| Draft Contempt Fees Reply Brief | 6/5/2018 | 0:44:05 | 0.73 |
| Draft Contempt Fees Reply Brief | 6/5/2018 | 0:03:11 | 0.05 |

| | | | |
|---|---|---|---|
| Draft Contempt Fees Reply Brief | 6/5/2018 | 0:28:15 | 0.47 |
| Draft Contempt Fees Reply Brief | 6/5/2018 | 0:37:00 | 0.62 |
| Revise Contempt Fees Reply Brief | 6/6/2018 | 0:12:55 | 0.22 |
| Draft Contempt Fees Reply Brief | 6/8/2018 | 0:41:58 | 0.70 |
| | | | |
| Revise correspondence with Defendant re compliance with permanent injunction | 6/24/2018 | 0:35:00 | 0.58 |
| Outline Appeal Brief | 7/10/2018 | 0:45:59 | 0.77 |
| | | | |
| Revise outline of appeal brief in light of comments from team; add 10th Circuit detail | 8/2/2018 | 0:51:10 | 0.85 |
| | | | |
| Draft email responding to opposing counsel re: proposal for record on appeal | 8/2/2018 | 0:30:00 | 0.50 |
| Comments to Proposed Record on Appeal | 9/26/2018 | 0:30:00 | 0.50 |
| Revise Opposition to Def's Motion to Enforce | 9/27/2018 | 0:50:00 | 0.83 |
| Revise Opposition to Def's Motion to Enforce | 9/27/2018 | 0:40:27 | 0.67 |
| Revise Outline of Appeal Brief | 10/1/2018 | 0:29:31 | 0.49 |
| Team Call to Discuss Appeal Brief | 10/1/2018 | 0:53:50 | 0.90 |
| Revise Appeal Brief | 11/8/2018 | 3:00:00 | 3.00 |
| Revise Appeal Brief | 11/10/2018 | 3:30:00 | 3.50 |
| Revise Appeal Brief | 11/11/2018 | 1:30:00 | 1.50 |
| Revise Appeal Brief | 11/11/2018 | 1:00:00 | 1.00 |
| Draft Summary of Argument for Appeal Brief | 11/24/2018 | 3:00:00 | 3.00 |
| Revise Appeal Brief | 11/25/2018 | 2:20:00 | 2.33 |
| Revise Appeal Brief | 11/25/2018 | 2:00:00 | 2.00 |
| Revise Appeal Brief | 11/26/2018 | 4:34:00 | 4.57 |
| Revise Appeal Brief | 11/26/2018 | 5:18:00 | 5.30 |
| Revise Appeal Brief | 11/28/2018 | 4:30:00 | 4.50 |
| Revise Appeal Brief | 11/28/2018 | 2:05:00 | 2.08 |
| Revise Appeal Brief | 11/29/2018 | 7:13:00 | 7.22 |
| Revise Appeal Brief | 11/29/2018 | 2:00:00 | 2.00 |
| Revise Appeal Brief | 11/29/2018 | 0:37:00 | 0.62 |
| Draft Oral Argument Outline | 2/13/2019 | 3:00:00 | 3.00 |
| Draft Oral Argument Outline | 2/15/2019 | 4:00:00 | 4.00 |
| Draft Oral Argument Outline | 2/15/2019 | 4:00:00 | 4.00 |
| Revise Oral Argument Outline | 2/27/2019 | 3:00:00 | 3.00 |
| Revise Oral Argument Outline | 2/28/2019 | 2:00:00 | 2.00 |
| Kansas DPOC Moot | 3/1/2019 | 2:00:00 | 2.00 |
| Revise Oral Argument Outline | 3/2/2019 | 0:50:00 | 0.83 |
| Prepare for Moot | 3/7/2019 | 3:00:00 | 3.00 |
| Moot | 3/7/2019 | 2:00:00 | 2.00 |
| Revise Oral Argument Outline | 3/8/2019 | 0:56:00 | 0.93 |
| Revise Oral Argument Outline | 3/8/2019 | 1:01:00 | 1.02 |
| Revise Oral Argument Outline | 3/10/2019 | 1:30:00 | 1.50 |
| Revise Oral Argument Outline | 3/13/2019 | 1:16:00 | 1.27 |
| Kansas DPOC Moot | 3/13/2019 | 1:50:00 | 1.83 |
| Revise Oral Argument Outline | 3/14/2019 | 1:01:00 | 1.02 |
| Revise Oral Argument Outline | 3/15/2019 | 1:00:08 | 1.00 |
| Revise Oral Argument Outline | 3/16/2019 | 2:04:00 | 2.07 |
| Review Briefs and Cases for Oral Argument | 3/16/2019 | 2:00:00 | 2.00 |
| Revise Oral Argument Outline | 3/17/2019 | 1:30:00 | 1.50 |
| Revise Oral Argument Outline | 3/17/2019 | 0:59:00 | 0.98 |
| Revise Oral Argument Outline | 3/17/2019 | 0:30:00 | 0.50 |
| Oral Argument | 3/19/2019 | 2:15:00 | 2.25 |
| Meeting to Discuss Cert Petition | 8/3/2020 | 1:03:00 | 1.05 |
| Draft Opp Cert | 8/5/2020 | 2:22:04 | 2.37 |
| Draft Opp Cert | 9/16/2020 | 7:10:56 | 7.18 |

| | | | |
|---|---|---|---|
| Revise Opp Cert Outline | 9/29/2020 | 2:40:08 | 2.67 |
| Revise Opp Cert Outline | 9/29/2020 | 5:00:00 | 5.00 |
| Revise Opp Cert Outline | 9/29/2020 | 1:00:00 | 1.00 |
| Revise Opp Cert Outline | 9/30/2020 | 5:37:40 | 5.63 |
| Draft Opp Cert | 10/1/2020 | 4:28:00 | 4.47 |
| Draft Opp Cert | 10/1/2020 | 1:19:00 | 1.32 |
| Draft Opp Cert | 10/2/2020 | 0:44:27 | 0.74 |
| Draft Opp Cert | 10/2/2020 | 1:58:52 | 1.98 |
| Draft Opp Cert | 10/2/2020 | 1:07:16 | 1.12 |
| Draft Opp Cert | 10/3/2020 | 1:14:00 | 1.23 |
| Draft Opp Cert | 10/5/2020 | 3:21:28 | 3.36 |
| Draft Opp Cert | 10/5/2020 | 1:46:00 | 1.77 |
| Revise Opp Cert | 10/14/2020 | 10:42:00 | 10.70 |
| Revise Opp Cert | 10/17/2020 | 1:29:30 | 1.49 |
| Revise Opp Cert | 10/17/2020 | 1:29:52 | 1.50 |
| Revise Opp Cert | 10/23/2020 | 2:15:00 | 2.25 |
| Revise Opp Cert | 10/24/2020 | 4:22:00 | 4.37 |
| Revise Opp Cert | 10/24/2020 | 2:08:00 | 2.13 |
| Revise Opp Cert | 10/24/2020 | 2:00:00 | 2.00 |
| Revise Opp Cert | 10/25/2020 | 2:32:00 | 2.53 |
| Revise Opp Cert | 10/25/2020 | 0:47:00 | 0.78 |
| Revise Opp Cert | 10/25/2020 | 1:52:00 | 1.87 |
| Revise Opp Cert | 10/26/2020 | 1:30:00 | 1.50 |
| Revise Opp Cert | 10/26/2020 | 2:30:00 | 2.50 |
| Revise Opp Cert | 10/26/2020 | 2:49:04 | 2.82 |
| Revise Opp Cert | 10/27/2020 | 0:45:00 | 0.75 |
| Revise Opp Cert | 10/28/2020 | 1:59:36 | 1.99 |
| Revise Opp Cert | 10/28/2020 | 1:33:00 | 1.55 |
| Revise Opp Cert | 10/28/2020 | 0:28:00 | 0.47 |
| Revise Opp Cert | 10/29/2020 | 1:30:56 | 1.52 |
| Revise Opp Cert | 10/29/2020 | 1:16:00 | 1.27 |
| Revise Opp Cert | 10/30/2020 | 1:34:00 | 1.57 |
| Revise Opp Cert | 10/30/2020 | 3:40:33 | 3.68 |
| Revise Opp Cert | 10/30/2020 | 1:00:00 | 1.00 |
| Revise Opp Cert | 10/30/2020 | 1:00:00 | 1.00 |
| Revise Opp Cert | 11/1/2020 | 3:51:40 | 3.86 |
| Draft Decl for Fees Petition | 12/16/2020 | 1:57:00 | 1.95 |
| Draft Decl for Fees Petition | 12/17/2020 | 0:48:00 | 0.80 |
| Draft Brief for Fees Petition | 12/28/2020 | 0:42:40 | 0.71 |
| Compile Time Records for Fees Petition | 12/31/2020 | 0:34:00 | 0.57 |
| Conference Call re: Fees Petition | 1/5/2021 | 0:56:00 | 0.93 |
| Revise  Brief for Fees Petition | 1/5/2021 | 1:10:55 | 1.18 |
| Revise  Brief for Fees Petition | 1/20/2021 | 1:39:00 | 1.65 |
| Draft Section on Special Circumstances in Brief for Fees Petition | 1/21/2021 | 1:20:00 | 1.33 |
| Draft Reasonableness Section of Brief for Fees Petition | 1/21/2021 | 1:37:00 | 1.62 |
| Compile Expenses for Fees Petition | 1/22/2021 | 1:06:00 | 1.10 |
| Review Time Records | 1/22/2021 | 0:12:58 | 0.22 |
| **Subtotal** | | **1366:06:03** | **1366.10** |

Minus Hours sought for contempt-related fees request                                           32.76

**TOTAL**                                                                                               **1333.34**

# ATTACHMENT 2
# TO EXHIBIT A

Stephen Douglas Bonney

June 25, 2018
In Reference To:   Fish v. Kobach, Case No. 16-cv-2105 (D. Kan.)

Professional Services

|  | | Hrs/Rate | Amount |
|---|---|---|---|
| 10/26/2015 | Conference with client, Wayne Fish to explain proposed case, answer questions, & discuss retainer agreement. | 1.00 450.00/hr | 450.00 |
| 11/2/2015 | Meetings with clients in Wichita to discuss proposed case, answer questions & sign retainer agreements (R. Ortiz, D. Bucci, C. Stricker, T.J. Boynton) - separate meetings. | 6.00 450.00/hr | 2,700.00 |
| 12/17/2015 | Reviewed & replied to email from D. Ho re potential clients (.2); Telephone conference with N. Anderson, possible client (.3). | 0.50 450.00/hr | 225.00 |
| 12/18/2015 | Telephone conference with D. Ho (.2); Telephone conference with D. Hutchinson, client (.4); Review documents concerning D. Hutchinson's voter registration, etc. (.4); Preparation and assembly of retainer agreements D. Hutchinson & N. Anderson (.5). | 1.50 450.00/hr | 675.00 |
| 1/6/2016 | Telephone conference with A. Lui re discovery re League of Women Voters Kansas (.2); Telephone conference with Max Elliott, potential client (.5); Drafted memo re communication with Elliott (.5); Drafted email to Elliott re voter registration issues (.3); Email correspondence with LWVK officers (.5). | 2.00 450.00/hr | 900.00 |
| 1/7/2016 | Worked on declaration for LWVK plaintiff (.5); Drafted document retention letter to LWVK officers (.5); Telephone conference with S. Young, ACLU Voting Rights Project (.1); Telephone conference with O. Danjuma re doc retention issues (.3); Preparation for meeting with LWVK officers (.6). | 1.50 450.00/hr | 675.00 |
| 1/8/2016 | Prepared for meeting with LWVK officers (.5); travel from ACLU office to Topeka for LWVK meetiing (2.2); met with LWVK co-presidents re litigation facts & issues (1.3); Drafted email to co-president Ahrens re declaration (.3); | 5.50 450.00/hr | 2,475.00 |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| | Drafted email to  co-president Neal (.2); drafted memo re LWVK meeting (1.0). | | |
| 1/11/2016 | Preparation of memo re facts of LWVK voter registration activities after SAFE Act based on 1/816 meeting LWVK officers (1.0); Drafted email to  O. Danjuma re litigation hold letter (.2); Reviewed & revised draft complaint (2.0); Drafted email to  litigation team re LWVK documentation (.1); Reviewed & replied to email from N. Steiiner (.1); Drafted email to  LWVK re document retention (.2). | 3.60 450.00/hr | 1,620.00 |
| 1/13/2016 | Reviewed & replied to email from co-counsel re clients (.2); Telephone conference with  M. Elliott, potential client (.2); Telephone conference with  O. Danjuma re clients (.2). | 0.60 450.00/hr | 270.00 |
| 1/20/2016 | Drafted email to  M. Ahrens re declaration (.3); Reviewed & replied to email from (.5); Drafted email to  co-counsel re draft court filings (.3); reviewed LWVK notice letter & retainer agreement (.2). | 1.00 450.00/hr | 450.00 |
| 1/21/2016 | Reviewed & replied to email from co-counsel (.2); Reviewed & replied to email from M. Ahrens (.1). | 0.30 450.00/hr | 135.00 |
| 1/22/2016 | Reviewed & revised declaration of W. Fish (1.0); Preparation and assembly of declaration for M. Ahrens as officer of LWVK (4.5). | 5.50 450.00/hr | 2,475.00 |
| 1/25/2016 | Reviewed & replied to email from M. Ahrens re declaration edits (.3); Drafted email to  D. Ho re Ahrens declaration (.1); Drafted email to  W. Fish re declaration (.2); reviewed M. Ahrens' edits of declaration (.5). | 1.10 450.00/hr | 495.00 |
| 1/26/2016 | Reviewed O. Danjuma's memo on defense issues (.5); Reviewed & revised M. Ahrens declaration in light of her edits (2.0); Reviewed M. Ahrens testimony before U.S. Civil Rights Commission (.5). | 3.00 450.00/hr | 1,350.00 |
| 1/27/2016 | Telephone conference with  M. Ahrens re declaration revisions & corrections (.4); Reviewed & edited draft of preliminary injunction brief (1.6). | 2.00 450.00/hr | 900.00 |
| 1/29/2016 | Telephone conference with  D. Hutchinson re facts (.4); Preparation and assembly of declaration for D. Hutchinson (.6); Reviewed & revised M. Ahrens declaration (1.0). | 2.00 450.00/hr | 900.00 |
| 3/1/2016 | Reviewed & calendared Order re proceedings on plaintiffs' motion for preliminary injunction (.2). | 0.20 450.00/hr | 90.00 |
| 3/2/2016 | Telephone conference with  B. Brown re defendant's request for extension of time to answer, respond to class certification motion, & response to preliminary injunction motion (.2); email exchange with litigation team re request for extension of time (.3); Drafted email to  B. Brown re extension of time (.2); Reviewed defendant's motion for extension of time on class certification & Reviewed & revised draft response (.5). | 1.00 450.00/hr | 450.00 |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 3/3/2016 | Reviewed & revised plaintiffs' response to defendant's motion for extension of time on class certification (.5); email exchange with litigation team (.3); Reviewed & revised plaintiffs' response to defendant's motion to consolidate cases (.5); Filed plaintiffs' response to defendant's motion for extension of time & plaintiffs' response to motion to consolidate (.2); Reviewed clerk's order re extension of time of time to answer (.1); Reviewed notice of hearing on motion for extension of time re class cert (.1). | 1.70 450.00/hr | 765.00 |
| 3/7/2016 | Telephone hearing re defendant's motion for extension of time re class cert motion (.5). | 0.50 450.00/hr | 225.00 |
| 3/8/2016 | Reviewed court orders (Doc. 29 & 30) & notice of hearing before Magistrate Judge O'Hara (Doc. 31). | 0.50 450.00/hr | 225.00 |
| 3/10/2016 | Reviewed Initial Order re Planning & Scheduling & calendared dates (.5); Reviewed discovery & other documents for service (.5). | 1.00 450.00/hr | 450.00 |
| 3/11/2016 | Reviewed draft of Rule 26(f) report & other work re meeting with defendants. | 0.50 450.00/hr | 225.00 |
| | Telephone conference with  Keener litigation team re discovery & planning issues in consolidated cases. | 1.00 450.00/hr | NO CHARGE |
| 3/14/2016 | Telephone conference with  W. Fish & notes to file (.5); Reviewed & replied to email from litigation team (.3); Telephone conference with  defense counsel for Rule 26(f) meeting (.7). | 1.50 450.00/hr | 675.00 |
| 3/16/2016 | Reviewed & revised court documents including draft first amended complaint. | 1.20 450.00/hr | 540.00 |
| 3/17/2016 | Telephone conference with  M. Ahrens to review declaration (.5); Reviewed & revised Ahrens declaration (.5); Reviewed & replied to email from M. Ahrens re additional facts for declaration (.3); Telephone conference with  D. Ho (.1); Reviewed & replied to email from litigation team (.5); Reviewed first amended complaint as filed (.3). | 2.20 450.00/hr | 990.00 |
| 3/18/2016 | Telephone conference with  litigation team re defendant Kobach's discovery objections (.5); Filed Notice of Deposition of T. Lehman (.3); Reviewed & replied to email from litigation team re discovery issues (.2). | 1.00 450.00/hr | 450.00 |
| 3/23/2016 | Telephone conference regarding discovery & scheduling before Judge O'Hara. | 2.50 450.00/hr | 1,125.00 |
| 3/24/2016 | Reviewed Court Orders regarding discovery & scheduling (Doc. 46, 48, & 49) & calendared dates. | 0.50 450.00/hr | 225.00 |
| 3/28/2016 | Reviewed Joint Motion for Protective Order. | 0.30 450.00/hr | 135.00 |

| Date | Description | Hrs/Rate | Amount |
|---|---|---|---|
| 3/29/2016 | Reviewed protective order (.2); Reviewed defendant Jordan's response to preliminary injunction motion & defendant Kobach's motion to file under seal (.8). | 1.00 450.00/hr | 450.00 |
| 3/30/2016 | Reviewed Court Orders denying defendant Kobach's motion to file under seal & page limits. | 0.30 450.00/hr | 135.00 |
| 3/31/2016 | Reviewed def Jordan's motion to dismiss & brief in support & motion to stay discovery. | 1.00 450.00/hr | 450.00 |
| 4/1/2016 | Researched issues raised by defendant Jordan in brief opposing plaintiffs' motion for preliminary injunction (2.0); worked on response to defendant Jordan's opposition (3.0). | 5.00 450.00/hr | 2,250.00 |
| 4/3/2016 | Researched Ex parte Young & NVRA motor-voter provision (2.0); drafted section of response brief to def Jordan's preliminary injunction opposition (1.5). | 3.50 450.00/hr | 1,575.00 |
| 4/5/2016 | Preparation and assembly of section of reply brief responsive to defendant Jordan's opposition to plaintiffs' motion for preliminary injunction (3.0); Reviewed & revised plaintiffs' response in opposition to defendant Jordan's motion to stay discovery (.4); Reviewed & replied to email from co-counsel (.1). | 3.50 450.00/hr | 1,575.00 |
| 4/8/2016 | Reviewed Court Order denying motion to stay discovery. | 0.30 450.00/hr | 135.00 |
| 4/20/2016 | Reviewed defendant Jordan's discovery requests to plaintiffs Fish & Hutchinson (.5); notes to file re Jordan's discovery requests (.5); Reviewed & replied to email from W. Fish re discovery & deposition (.5); Reviewed & replied to email from with D. Hutchinson re discovery & deposition (.5); Telephone conference with  D. Hutchinson re discovery & deposition (.3); Researched discovery of individual tax returns in case where no damages are demanded (1.0). | 3.30 450.00/hr | 1,485.00 |
| 4/21/2016 | Reviewed Court filings (Docs. 92-97)). | 0.50 450.00/hr | 225.00 |
| 4/29/2016 | Reviewed Court Order re extension of time. | 0.10 450.00/hr | 45.00 |
| 4/30/2016 | Meeting with client W. Fish to prepare for deposition. | 2.50 450.00/hr | 1,125.00 |
| 5/2/2016 | Reviewed defendant's notice of depositions of plaintiffs Fish & Hutchinson (.2); Reviewed plaintiffs' motion for protective order re depositions of plaintiffs in Wichita & defendant's response as well as court order setting telephone conference (1.0); Preparation and assembly of discovery responses to defendant Jordan's requests for production of documents, requests for admissions, & interrogatories to plaintiffs Fish & Hutchinson (5.0); Drafted | 8.70 450.00/hr | 3,915.00 |

|  | | Hrs/Rate | Amount |
|---|---|---|---|
| | email to  W. Fish re discovery issues (.2); Reviewed & replied to email from co-counsel re various discovery issues (.5); Reviewed defendant Jordan's response in opposition to motion for protective order (.3); Met with D. Hutchinson re discovery (1.5). | | |
| 5/3/2016 | Telephone conference with  Magistrate Judge O'Hara re plaintiffs' motion for protective order regarding depositions & Reviewed court order denying that motion (1.0); Preparation and assembly of responses to requests for production of documents for W. Fish & D. Hutchinson (2.5); Preparation and assembly of responses to requests for admissions for Fish & Hutchinson (1.5); Met with M. Ahrens & C. King re discovery requests served on plaintiff LWVK by defendant Jordan (1.3); round-trip travel from office to Lawrence, KS for meeting with Ahrens & King (2.0); Reviewed & replied to email from co-counsel re discovery issues (.5). | 8.80 450.00/hr | 3,960.00 |
| 5/4/2016 | Reviewed & replied to email from co-counsel re defendant Jordan's requests for production of documents to plaintiff LWVK & issues (.5); Drafted email to LWVK officers re discovery issues (.3); Reviewed & revised final responses to requests for admissions for Fish & Hutchinson (.8); Met with D. Hutchinson re requests for production of documents (.5); Reviewed & replied to email from co-counsel re defendant Jordan's subpoena duces tecum to ACLU-KS (.6); Preparation and assembly of responses to defendant Jordan's interrogatories to Fish & Hutchinson (.5); Drafted emails to co-counsel re attorney-client privilege issues that arose during plaintiffs' depositions in Wichita (.5). | 3.70 450.00/hr | 1,665.00 |
| 5/5/2016 | Reviewed notice of voluntary dismissal of plaintiff R. Ortiz (.1); Reviewed defendant's reply to response to motion to dismiss (.4). | 0.50 450.00/hr | 225.00 |
| 5/9/2016 | Reviewed defendant's notice of supplemental authority. | 0.20 450.00/hr | 90.00 |
| 5/10/2016 | Appeared at depositions of D. Hutchinson W. Fish (8.0); Reviewed & replied to email from co-counsel re depositions (1.0). | 9.00 450.00/hr | 4,050.00 |
| 5/11/2016 | Preparation and assembly of responses to defendant Jordan's requests for production of documents to plaintiff LWVK (3.0); Researched cases & materials on responding to subpoenas served on counsel for a party (1.0); Drafted objection letter to defendant Jordan's subpoena duces tecum to ACLU-KS (.7). | 4.70 450.00/hr | 2,115.00 |
| 5/13/2016 | Round-trip travel from office to Lawrence, KS for meeting with plaintiff LWVK officers regarding discovery (2.0); Met with M. Ahrens & C. King, LWVK officers, re defendant Jordan's discovery requests (2.0); Reviewed & revised responses to defendant Jordan's requests for production of documents to LWVK (1.5); Reviewed & revised letter to B. Cox objecting to defendant Jordan's subpoena to ACLU-KS (.5); Telephone conference with  M. Ahrens re discovery issues (.5). | 6.50 450.00/hr | 2,925.00 |

Page    6

|  | | Hrs/Rate | Amount |
|---|---|---|---|

| 5/14/2016 | Reviewed LWVK documents for production in response to defendant Jordan's requests for production of documents. | 2.50 450.00/hr | 1,125.00 |
| | Drafted email to  B. Cox re subpoena to ACLU-KS (.1); Reviewed response letter from Cox (.3); Reviewed documents for response to defendant Jordan's requests for production of documents (2.6). | 3.00 450.00/hr | 1,350.00 |
| 5/17/2016 | Drafted reply letter to B. Cox re subpoena to ACLU-KS (.8); Researched cases re third party subpoenas & work product doctrine (1.2); Reviewed documents from LWVK for production per defendant's requests for production of documents (2.0); Reviewed defendant's second set of interrogatories & requests for admissions to LWVK (.5). | 4.50 450.00/hr | 2,025.00 |
| 5/18/2016 | Reviewed court order granting preliminary injunction in part (1.0); Reviewed & revised draft responses & objections to defendant's requests for production of documents to LWVK (1.0); Reviewed defendant's response in opposition to class cert (.3; Reviewed defendant's notice of office policy change (.2). | 2.50 450.00/hr | 1,125.00 |
| 5/19/2016 | Drafted questions for M. Ahrens re document production (.7); Telephone conference with  M. Ahrens re discovery (.8); Drafted memo re LWVK document production (.3); Preparation and assembly of documents for responses to defendant's requests for production of documents to LWVK (2.0). | 3.80 450.00/hr | 1,710.00 |
| 5/20/2016 | Reviewed defendant's motion for stay of preliminary injunction. | 0.50 450.00/hr | 225.00 |
| 5/23/2016 | Reviewed defendant's notice of interlocutory appeal (.1); Reviewed plaintiffs' discovery notices filed with court (.2). | 0.30 450.00/hr | 135.00 |
| 5/26/2016 | Reviewed & revised plaintiff LWVK's response to defendant's requests for production of documents included in deposition notices (.5); Reviewed & revised responses & objections by LWVK to defendant's interrogatories (.5); Reviewed court order denying defendant's motion for stay of injunction (.5); Drafted & responded to emails re deposition scheduling (.5); Drafted email to plaintiffs Fish & Hutchinson re case status (.3); Reviewed defendant's second interrogatories & requests for admissions to LWVK (.5); Reviewed & replied to email from co-counsel re discovery issues (.3). | 3.10 450.00/hr | 1,395.00 |
| 5/27/2016 | Reviewed & replied to email from clients (.2); Reviewed & replied to email from co-counsel re defendant's answer & discovery issues (.5); Reviewed & revised supplemental responses to defendant's requests for production of documents on deposition notices (1.5); Reviewed pre-filing emails betwee clients and counsel & prepared privilege log in response to defendant's requests for production of documents (1.5); Reviewed & revised answers to defendant's first interrogatories to individual plaintiffs (.8); Reviewed & revised amended responses to defendant's requests for admissions to plaintiffs Fish & Hutchinson (1.0). | 5.50 450.00/hr | 2,475.00 |

Page     7

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 6/1/2016 | Reviewed & revised plaintiff Fish's amended answers to interrogatories (.5); Reviewed & revised plaintiff Hutchinson's amended answers to interrogatories (1.0); Reviewed & revised plaintiffs' class cert reply brief (.8); Reviewed & revised plaintiffs' response brief to defendant Kobach's motion for emergency stay in 10th Cir. (.5); Reviewed Hutchinson deposition transcript for errata (.5); Preparation for LWVK 30(b)(6) deposition (.5). | 3.80 450.00/hr | 1,710.00 |
| 6/3/2016 | Met with plaintiff D. Hutchinson to sign amended answers to interrogatories (.2); Preparation for 30(b)(6) deposition of Dept. of Revenue/Div. of Vehicles witnesses (5.0). | 5.20 450.00/hr | 2,340.00 |
| 6/6/2016 | Reviewed documents & drafted questions for 30(b)(6) depositions of DOR/DOV witnesses (4.5); Drafted email to  S. Lakin re preparation of M. Ahrens for 30(b)(6) deposition of LWVK (.5). | 5.00 450.00/hr | 2,250.00 |
| 6/7/2016 | Roundtrip travel from office to Topeka to meet with M. Ahrens to prepare for deposition (2.5); Met with M. Ahrens & S. Lakin to prepare for deposition (4.5). | 7.00 450.00/hr | 3,150.00 |
| 6/8/2016 | Rountrip trave office to Topeka for Ahrens deposition (2.5); appeared at deposition of M. Ahrens (6). | 8.50 450.00/hr | 3,825.00 |
| 6/9/2016 | Reviewed exhibits & prepared for 30(b)(6) deposition of DOR/DOV witnesses (4.0); Reviewed & replied to email from B. Cox re depositions (.3); Researched quashing subpoena of former LVWK president based on late, unreasonable notice (.7). | 5.00 450.00/hr | 2,250.00 |
| 6/10/2016 | Roundtrip travel office to Topeka (2.5); Took depositions of DOR/DOV witnesses produced per 30(b)(6) (4.8); Deposed defendant N. Jordan (.5). | 7.80 450.00/hr | 3,510.00 |
| 6/11/2016 | Reviewed & replied to email from co-counsel re subpoena of D. Bucci to testify at hearing on class cert (.5); Researched cases on late, unreasonable notice & quashing subpoena ad testificandum (.5); drafted motion & suggestions in support to quash Bucci subpoena (1.5). | 2.50 450.00/hr | 1,125.00 |
| 6/12/2016 | Reviewed & replied to email from co-counsel re draft motion to quash (.3); Reviewed & revised motion to quash & suggestions in support (1.5). | 1.80 450.00/hr | 810.00 |
| 6/13/2016 | Reviewed court order expediting time for defendant to respond to plaintiffs' motion to quash Bucci subpoena (.2); Drafted email to  co-counsel re motion to quash (.3); Preparation for argument on motion to quash Bucci subpoena (.5); Reviewed defendant Kobach's response to motion to quash (.3); Telephone hearing on motion to quash Bucci subpoena (.4); Met with co-counsel to prepare for class cert hearing (.5). | 2.20 450.00/hr | 990.00 |
| 6/14/2016 | Reviewed & revised LWVK's draft responses to defendant's discovery requests (.5); Met with co-counsel to prepare for class cert hearing (1.0); Appeared at class cert hearing (3.5). | 5.00 450.00/hr | 2,250.00 |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 7/7/2016 | Review correspondence from MJ Willoughby re objections to preparation of witnesses plaintiffs produced for LVWK 30(b)(6) deposition (.5); Researched duty to prepare witnesses for 30(b)(6) depositions (.3); Telephone conference with  S. Lakin re issues raised by defendant Jordan's counsel (.3); Drafted email to  Willoughby re meet & confer request (.5). | 1.60 450.00/hr | 720.00 |
| 7/29/2016 | Reviewed court order denying class certification. | 0.50 450.00/hr | 225.00 |
| 8/1/2016 | Reviewed plaintiffs' motion to compel production of documents & supporting brief. | 0.50 450.00/hr | 225.00 |
| 8/29/2016 | Reviewed court order dismissing plaintiffs' claims against defendant Jordan. | 0.50 450.00/hr | 225.00 |
| 9/14/2016 | Telephone scheduling conference with Judge Robinson. | 0.50 450.00/hr | 225.00 |
| 9/23/2016 | Reviewed plaintiffs' motions to enforce preliminary injunction & for contempt & brief in support. | 0.50 450.00/hr | 225.00 |
| 9/26/2016 | Reviewed order to show cause. | 0.20 450.00/hr | 90.00 |
| 9/28/2016 | Reviewed order directing defendant Kobach to produce draft notice. | 0.20 450.00/hr | 90.00 |
| 9/29/2016 | Reviewed court order finding plaintiffs' motion to enforce preliminary injunction moot, etc. | 0.20 450.00/hr | 90.00 |
| 9/30/2016 | Reviewed court order directing parties to prepare & submit draft notice & Reviewed notice of telephone status conference. | 0.20 450.00/hr | 90.00 |
| 10/5/2016 | Telephone conference with  Judge Robinson re notices to voters. | 0.80 450.00/hr | 360.00 |
| 10/7/2016 | Reviewed plaintiffs' motion to compel production of documents & brief in support. | 0.50 450.00/hr | 225.00 |
| 10/14/2016 | Reviewed court order. | 0.50 450.00/hr | 225.00 |
| 10/20/2016 | Reviewed court orders on motion to compel & pretrial deadlines; Telephone conference with  Magistrate Judge for final pretrial conference. | 1.00 450.00/hr | 450.00 |
| 11/3/2016 | Reviewed court order re consolidation; Telephone conference with Magistrate Judge re scheduling; Reviewed amended scheduling order. | 0.50 450.00/hr | 225.00 |

Page      9

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 12/22/2016 | Reviewed court order re motion to compel; Reviewed plaintiffs' motion for partial summary judgment. | 1.00 450.00/hr | 450.00 |
| 1/23/2017 | Reviewed plaintiffs' motion to compel & brief in support. | 0.50 450.00/hr | 225.00 |
| 2/21/2017 | Reviewed plaintiffs' response re motion to compel (Doc. 272). | 0.50 450.00/hr | 225.00 |
| 3/3/2017 | Oral argument on cross motions for summary judgment. | 2.00 450.00/hr | 900.00 |
| 4/5/2017 | Reviewed court order directing defendant Kobach to produce documents for in camera inspection. | 0.20 450.00/hr | 90.00 |
| 4/20/2017 | Review defendant's motion for stay of discovery order & brief in support (.3); Researched re Kansas cases on discovery order stays (.7); Preparation and assembly of brief in opposition to motion for stay (2.5); revised brief (.3). | 3.80 450.00/hr | 1,710.00 |
| 5/16/2017 | Research re discovery sanctions for lack of candor to court, etc. | 1.00 450.00/hr | 450.00 |
| 5/17/2017 | Research on discovery sanctions for lack of candor, etc. (.5); Revised sanctions portion of brief for sanctions, etc. (.5). | 1.00 450.00/hr | 450.00 |
| 5/18/2017 | Reviewed & revised brief requesting sanctions (.5). | 0.50 450.00/hr | 225.00 |
| 6/7/2017 | Preparation for final pretrial conference (.5); Attended final pretrial conference (1.5). | 2.00 450.00/hr | 900.00 |
| 6/19/2017 | Reviewed draft discovery sanctions reply brief. | 1.00 450.00/hr | 450.00 |
| 6/28/2017 | Reviewed defendant's motion for reconsideration & brief re discovery (.5); Preparation and assembly of plaintiffs' response in opposition (1.2); Reviewed & revised response (.3). | 2.00 450.00/hr | 900.00 |
| 7/17/2017 | Reviewed & replied to emails from voters with questions about registration status & notices on Secretary of State's website & county election offices' websites regarding court orders (1.0); Telephone conference with  LWVK officers re notice issues (.3); Drafted letter to defendant Kobach re website notices & compliance with preliminary injunction & other court orders (1.2). | 2.50 450.00/hr | 1,125.00 |
| 7/18/2017 | Reviewed & revised letter to defendant Kobach re compliance with preliminary injunction & other court orders. | 1.00 450.00/hr | 450.00 |

Page    10

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 7/19/2017 | Reviewed comments of co-counsel re letter to defendant Kobach (.3); Finalized letter to defendant Kobach re website notices & compliance with preliminary injunction & other court orders (.7). | 1.00 450.00/hr | 450.00 |
| 12/8/2017 | Research re local rules re discovery motions & case law on amendment of pretrial orders. | 0.60 450.00/hr | 270.00 |
| 1/8/2018 | Reviewed draft of court filings re plaintiffs' Motion to Enforce Court Orders & for contempt hearing for substance, form, & general compliance with D. Kan. rules. | 0.50 450.00/hr | 225.00 |
| 1/31/2018 | Reviewed defendant's deposition designations for plaintiffs Hutchinson & Fish (.6). | 0.50 450.00/hr | 225.00 |
| 2/1/2018 | Reviewed Hutchinson deposition for possible counter designations. | 1.20 450.00/hr | 540.00 |
| 2/2/2018 | Reviewed Fish deposition for possible counter designations & prepared chart re counter-designations/objections re Hutchinson & Fish deposition designations by defendant. | 2.30 450.00/hr | 1,035.00 |
| 2/5/2018 | Reviewed deposition designations by defendant for DOV witnesses & identified counter-designations/objections re DOV witness depositions (2.0); drafted memo re proposed counter-designations/objections re DOV witnesses (.5); Reviewed court orders re status conference (.3). | 2.80 450.00/hr | 1,260.00 |
| 2/8/2018 | Court conference call re status conference. | 0.90 450.00/hr | 405.00 |
| 2/12/2018 | Preparation of direct exam of Wayne Fish. | 1.00 450.00/hr | 450.00 |
| 2/14/2018 | Preparation of direct exam of Wayne Fish. | 0.50 450.00/hr | 225.00 |
| 2/17/2018 | Review & revise plaintiffs' reply re motion to strike Richman's supplemental expert report. | 0.50 450.00/hr | 225.00 |
| 2/20/2018 | Conference call re direct & cross exams for our clients. | 0.50 450.00/hr | 225.00 |
| 2/21/2018 | Reviewed & revised direct exam for W. Fish. | 0.50 450.00/hr | 225.00 |
| 2/23/2018 | Reviewed & revised direct exam for W. Fish (.3); Reviewed Fish deposition & other materials for meeting with Fish (.7); Met with W. Fish to prepare for trial testimony (1.0). | 2.00 450.00/hr | 900.00 |

|  | | Hrs/Rate | Amount |
|---|---|---|---|
| 2/23/2018 | Travel time for trip to Lawrence from Kansas City for meeting with W. Fish to prepare for testimony at trial. | 1.50 225.00/hr | 337.50 |
| 3/1/2018 | Reviewed defendant's draft stipulations re testimony of DOV witnesses (.3); revised questions for W. Fish direct exam (1.0). | 1.30 450.00/hr | 585.00 |
| 3/6/2018 | Court Appearance, Trial Day 1. | 8.60 450.00/hr | 3,870.00 |
| 3/7/2018 | Court Appearance, Trial Day 2. | 8.30 450.00/hr | 3,735.00 |
| 3/8/2018 | Court Appearance, Trial Day 3. | 8.30 450.00/hr | 3,735.00 |
| 3/9/2018 | Court Appearance, Trial Day 4. | 8.80 450.00/hr | 3,960.00 |
| 3/10/2018 | Preparation for undisclosed defense witness, Jo French (2.0); prepared cross examination questions for defendant's DOV witnesses, Butterworth & Earnest (2.0); reviewed & revised defendant's new draft of proposed DOV stipulations from G. Roe (1.0); Emails with G. Roe re proposed DOV stipulations (.2). | 5.20 450.00/hr | 2,340.00 |
| 3/11/2018 | Reviewed & revised cross-examination questions for DOV witnesses (1.5); Trial team meeting (.5); Meeting with D. Ha & M. Mortimer re interview of defendant's newly disclosed witness, Jo French (.5); Emails & phone communications with D. Ha, M. Mortimer & others on trial team re new witness (1.5). | 4.30 450.00/hr | 1,935.00 |
| 3/12/2018 | Court Appearance, Trial Day 5. | 8.20 450.00/hr | 3,690.00 |
| 3/13/2018 | Court Appearance, Trial Day 6. | 9.80 450.00/hr | 4,410.00 |
| 3/15/2018 | Reviewed & revised defendant's proposed DOV witness stipulations. | 1.00 450.00/hr | 450.00 |
| 3/19/2018 | Court Appearance, Trial Day 6. | 8.60 450.00/hr | 3,870.00 |
| 3/20/2018 | Court Appearance for Hearing on plaintiffs' contempt motion. | 3.00 450.00/hr | 1,350.00 |
| 4/18/2018 | Reviewed court order on contempt. | 0.50 450.00/hr | 225.00 |
| 4/24/2018 | Preparation and assembly of declarations in support of plaintiffs' application for attorneys' fees ordered in Doc. 520 (contempt ruling). | 1.00 450.00/hr | 450.00 |

Page    12

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 4/25/2018 | Reviewed & replied to emails from co-counsel re fees application. | 0.50<br>450.00/hr | 225.00 |
| 7/6/2018 | Reviewed defendant's Rule 72 appeal motion & brief re sanctions order (.3); drafted plaintiffs' response in opposition (1.2). | 1.50<br>450.00/hr | 675.00 |
| 8/3/2018 | Court Appearance for hearing on defendant's motion to restrict deposition of defendant; appeared at Kobach deposition. | 2.50<br>450.00/hr | 1,125.00 |
| | For professional services rendered | 320.20 | $143,302.50 |

Additional Charges :

| | | Amount |
|---|---|---|
| 6/7/2016 | KTA toll. | NO CHARGE |
| 6/8/2016 | KTA Tolls. | 6.00 |
| 6/10/2016 | KTA Tolls. | 6.00 |
| | Total additional charges | $12.00 |
| | Total amount of this bill | $143,314.50 |
| | Balance due | $143,314.50 |

# ATTACHMENT 3
# TO EXHIBIT A

*Fish v. Kobach,* No. 16-2105

R. Orion Danjuma: 2015 - 2021 Hours

| Project/Time entry | Start date | Time (h) | Time (decimal) |
|---|---|---|---|
| Meet with D. Ho to discuss case posture and expert report of Barry Burden | 11/13/2015 | 0:33:00 | 0.55 |
| Correspondence to Barry Burden to set up time to speak. | 11/13/2015 | 0:15:00 | 0.25 |
| Correspondence to Barry Burden to set up time to speak. | 11/15/2015 | 0:06:00 | 0.10 |
| Travel to and from Dechert for meeting on filing KS case | 11/16/2015 | 1:00:00 | 1.00 |
| Meeting with team at Dechert | 11/16/2015 | 1:45:00 | 1.75 |
| Correspondence | 11/18/2015 | 0:07:00 | 0.12 |
| Discuss expert reports with S. Lakin | 11/18/2015 | 0:17:00 | 0.28 |
| Correspondence | 11/19/2015 | 0:05:00 | 0.08 |
| Call with A. Liu to discuss PI brief | 11/20/2015 | 0:25:50 | 0.43 |
| Discuss status of Kansas case with S. Lakin and S. Young | 11/20/2015 | 0:29:00 | 0.48 |
| Call with Barry Burden re: expert report | 11/20/2015 | 0:50:03 | 0.83 |
| Review background memos case law on preemption | 11/20/2015 | 1:14:05 | 1.23 |
| Correspondence | 11/20/2015 | 0:45:03 | 0.75 |
| Talk to S. Lakin about contacting Secretary of State's office | 11/23/2015 | 0:12:02 | 0.20 |
| Review correspondence | 11/23/2015 | 0:07:00 | 0.12 |
| Correspondence regarding contact with KS SoS's office | 11/23/2015 | 0:25:00 | 0.42 |
| Call Barry regarding expert schedule | 11/23/2015 | 0:13:39 | 0.23 |
| Call with Doug Bonney of ACLU of KS | 11/25/2015 | 0:18:02 | 0.30 |
| correspondence | 11/25/2015 | 0:30:00 | 0.50 |
| Call McDonald expert | 11/30/2015 | 0:57:00 | 0.95 |
| Discuss privilege issues with expert comms with R. Goodman | 11/30/2015 | 0:09:00 | 0.15 |
| correspondence with team | 11/30/2015 | 0:13:03 | 0.22 |
| Correspondence with new experts Mcdonald and Stewart | 11/30/2015 | 1:02:51 | 1.05 |
| Correspondence with team regarding proof of cit issue. | 11/30/2015 | 0:23:00 | 0.38 |
| Review notice letter. | 12/1/2015 | 0:18:00 | 0.30 |
| Discuss status of experts with S. Lakin and S. Young | 12/1/2015 | 0:24:00 | 0.40 |
| Prep consultancy agreement and correspondence with Mcdonald | 12/1/2015 | 0:35:20 | 0.59 |
| Send PI examples to briefing team. | 12/1/2015 | 0:17:25 | 0.29 |
| Correspondence with McDonald and Dale Ho re: contract | 12/2/2015 | 0:21:43 | 0.36 |
| Review notice letter | 12/2/2015 | 0:38:27 | 0.64 |
| Status Conference call with KS team | 12/2/2015 | 0:38:02 | 0.63 |
| Followup call to S. Lakin and email to KS team re requesting suspense list | 12/2/2015 | 0:14:01 | 0.23 |
| Correspondence with S. Lakin re: meeting | 12/2/2015 | 0:03:00 | 0.05 |
| Calls with Prof McDonald | 12/3/2015 | 0:37:02 | 0.62 |
| Correspondence | 12/3/2015 | 0:45:00 | 0.75 |
| research and Send cases to PI team on irrep harm | 12/4/2015 | 0:31:04 | 0.52 |
| Call with A. Liu re: complaint | 12/4/2015 | 0:25:02 | 0.42 |
| Calls with Prof McDonald | 12/4/2015 | 0:31:01 | 0.52 |
| Email D. Ho re: convo with Prof. McDonald | 12/5/2015 | 0:34:46 | 0.58 |
| Conversation with S. Lakin about Minettie, correspondence, and conversation with D. ladin about expert contacts with rep'd parties | 12/8/2015 | 0:52:00 | 0.87 |
| Research and draft PI | 12/9/2015 | 2:25:00 | 2.42 |
| Status check on Minettie with S. Lakin | 12/9/2015 | 0:25:00 | 0.42 |
| Research and draft PI | 12/11/2015 | 2:30:00 | 2.50 |
| Research and draft PI | 12/14/2015 | 4:30:01 | 4.50 |
| Call with M. McDonald, discussion with S. Lakin, correspondence to group regarding suspense list. | 12/15/2015 | 0:52:00 | 0.87 |
| Research and draft PI | 12/15/2015 | 1:37:00 | 1.62 |
| Call with M. McDonald to discuss data on the list. | 12/16/2015 | 0:32:00 | 0.53 |

| | | | |
|---|---|---|---|
| status conference call on KS lawsuits | 12/16/2015 | 0:42:00 | 0.70 |
| Research and draft PI | 12/16/2015 | 0:27:41 | 0.46 |
| Correspondence | 12/16/2015 | 0:55:00 | 0.92 |
| Correspondence | 12/17/2015 | 0:40:00 | 0.67 |
| Research and draft PI | 12/17/2015 | 2:37:49 | 2.63 |
| Research and draft PI, conversation with Dale Ho. | 12/17/2015 | 0:52:10 | 0.87 |
| Research and write Preliminary Injunction brief | 1/4/2016 | 3:30:00 | 3.50 |
| Research Preliminary Injunction brief.  .5 call with Prof. McDonald. Correspondence (.7). | 1/4/2016 | 2:20:00 | 2.33 |
| Research and write Preliminary Injunction brief | 1/5/2016 | 6:21:27 | 6.36 |
| Research and write Preliminary Injunction brief | 1/13/2016 | 4:29:00 | 4.48 |
| Research and write Preliminary Injunction brief | 1/14/2016 | 7:10:00 | 7.17 |
| Research and write Preliminary Injunction brief | 1/15/2016 | 3:17:00 | 3.28 |
| Research and write Preliminary Injunction brief | 1/16/2016 | 11:12:00 | 11.20 |
| Research and write Preliminary Injunction brief | 1/17/2016 | 7:43:00 | 7.72 |
| Research and write Preliminary Injunction brief | 1/18/2016 | 1:19:00 | 1.32 |
| revise complaint | 1/20/2016 | 2:25:00 | 2.42 |
| Research and write Preliminary Injunction brief | 1/20/2016 | 12:09:00 | 12.15 |
| revise complaint | 1/22/2016 | 2:14:00 | 2.23 |
| Research and write Preliminary Injunction brief | 1/23/2016 | 14:35:00 | 14.58 |
| Draft memo gauging strength of claims | 1/24/2016 | 2:09:00 | 2.15 |
| Research and write Preliminary Injunction brief | 1/24/2016 | 3:18:00 | 3.30 |
| Research and write Preliminary Injunction brief | 1/25/2016 | 9:11:00 | 9.18 |
| Write memo to team regarding plaintiffs core claims | 1/25/2016 | 1:39:00 | 1.65 |
| Incorporate edits to PI brief | 2/3/2016 | 2:14:00 | 2.23 |
| Incorporate edits to PI brief | 2/8/2016 | 6:45:00 | 6.75 |
| Incorporate edits to PI brief | 2/9/2016 | 5:01:00 | 5.02 |
| Edit PI brief | 2/14/2016 | 4:52:00 | 4.87 |
| Edit Pi Brief | 2/15/2016 | 2:43:00 | 2.72 |
| Revise class cert brief | 2/15/2016 | 2:36:00 | 2.60 |
| Review McDonald expert report | 2/18/2016 | 2:49:00 | 2.82 |
| Review Minnite expert report | 2/24/2016 | 3:54:00 | 3.90 |
| Edit PI brief and associated filings | 2/24/2016 | 7:07:00 | 7.12 |
| Edit PI brief and associated filings | 2/25/2016 | 11:19:00 | 11.32 |
| Edit and finalize PI brief and associated filings | 2/26/2016 | 5:11:00 | 5.18 |
| Edit and finalize PI brief and associated filings | 2/27/2016 | 3:09:00 | 3.15 |
| Discuss including 26th amendment claim with S. Hinger | 3/2/2016 | 0:15:00 | 0.25 |
| Conference call to discuss next steps in litigation. Follow up conversation with D. Ho. | 3/2/2016 | 1:20:14 | 1.34 |
| Review initial disclosures and potential discovery | 3/2/2016 | 0:33:00 | 0.55 |
| Correspondence re: discovery and case calendar | 3/2/2016 | 0:36:00 | 0.60 |
| Team meeting | 3/3/2016 | 1:00:00 | 1.00 |
| Revise potential disco requests and discuss with D. Ho. | 3/3/2016 | 0:52:00 | 0.87 |
| Correspondence | 3/3/2016 | 0:35:00 | 0.58 |
| Correspondence and review of discovery telephonic with D. Ho. | 3/4/2016 | 1:10:00 | 1.17 |
| draft amended complaint | 3/11/2016 | 0:43:00 | 0.72 |
| draft amended complaint and research news about Kobach discriminatory registration of in-state individuals | 3/12/2016 | 4:42:15 | 4.70 |
| Review LWV v. newby files for affidavits relevant to Fish | 3/14/2016 | 0:11:00 | 0.18 |
| Correspondence | 3/14/2016 | 0:14:00 | 0.23 |
| Follow up call re: amended complaint and discovery | 3/14/2016 | 0:37:00 | 0.62 |
| Review edits to amended complaint | 3/14/2016 | 0:27:00 | 0.45 |
| Rule 26F call with Defendants | 3/14/2016 | 0:48:00 | 0.80 |

| | | | |
|---|---|---|---|
| draft amended complaint to add new class, team correspondence re: am complaint, call with N. Steiner to discuss edits to complaint, conversation with J. Ebenstein re: class definition.  Call with A Liu and R. Waldman. | 3/15/2016 | 3:38:12 | 3.64 |
| draft amended complaint | 3/15/2016 | 1:47:28 | 1.79 |
| compile Caskey affidavits for everyone and send email correspondence. | 3/15/2016 | 0:20:48 | 0.35 |
| Review protective order.  Correspondence re: Magistrates joint report.  Review joint report. | 3/22/2016 | 1:36:25 | 1.61 |
| 26f call with magistrate judge and meeting with Dale afterward | 3/23/2016 | 2:51:00 | 2.85 |
| Review and edit amended class cert brief.  Research relation back issue.  Call Jennie Pasquarella to discuss | 3/23/2016 | 2:10:47 | 2.18 |
| Research effect of gender based discrimination under 19th amendment in relation to claim in amended complaint | 3/23/2016 | 0:41:01 | 0.68 |
| Review rog responses and correspond with team on discovery | 3/24/2016 | 1:05:00 | 1.08 |
| Correspondence with Dale re: class cert and discovery for expert reports | 3/25/2016 | 1:05:00 | 1.08 |
| correspondence with Garret Roe and team regarding objections on PO | 3/25/2016 | 0:55:00 | 0.92 |
| Review class cert brief and correspond with Rebecca and Angela | 3/25/2016 | 0:01:45 | 0.03 |
| Call with Mcdonald re: defs objections on PO | 3/25/2016 | 0:36:00 | 0.60 |
| Review and edit class cert brief.  Call with A Liu and R Waldman re class cert on 2nd class.  Conversation with D. Ho re class cert on 2nd class.  Discuss class cert with Omar Jadwat and Hayley Horowitz. | 3/28/2016 | 3:53:00 | 3.88 |
| Discuss anticipated Defendants anticipated arguments with S Lakin | 3/29/2016 | 0:24:00 | 0.40 |
| Read responses to PI motion from defendants | 3/29/2016 | 2:40:00 | 2.67 |
| Research on class cert | 3/29/2016 | 0:45:02 | 0.75 |
| Correspondence regarding protective order with expert and his signing exhibit A | 3/29/2016 | 0:28:00 | 0.47 |
| Correspondence regarding protective order | 3/29/2016 | 0:52:00 | 0.87 |
| Call with M Brinckerhoff of ECBA to discuss class actions issues | 3/29/2016 | 0:55:00 | 0.92 |
| Meet with D ho to discuss outline for reply brief | 3/30/2016 | 0:38:00 | 0.63 |
| Review declarations | 3/30/2016 | 0:09:01 | 0.15 |
| Correspondence regarding brief and upcoming deadlines | 3/30/2016 | 0:12:00 | 0.20 |
| discuss brief and class cert issues with D. Ho | 3/30/2016 | 0:19:00 | 0.32 |
| Weekly team call on KS POC | 3/30/2016 | 0:58:00 | 0.97 |
| Correspondence with co counsel about class cert | 3/30/2016 | 0:37:00 | 0.62 |
| review defendants briefs and prep reply outline | 3/30/2016 | 3:47:00 | 3.78 |
| Correspondence with dale and defendants regarding mcdonalds signed protective order | 3/30/2016 | 0:07:01 | 0.12 |
| review MTD filings | 3/31/2016 | 0:11:02 | 0.18 |
| Correspondence | 3/31/2016 | 0:35:00 | 0.58 |
| review class cert brief | 3/31/2016 | 0:42:00 | 0.70 |
| review defendants briefs and prep reply outline | 3/31/2016 | 6:19:01 | 6.32 |
| Discuss PoC and voter ID case with Sophia at lunch | 3/31/2016 | 0:18:00 | 0.30 |
| Email correspondence | 4/1/2016 | 1:17:00 | 1.28 |
| review class cert brief and correspond with team.  Short meeting with Dale 20 mins to discuss reply brief too. | 4/1/2016 | 2:41:17 | 2.69 |
| review MTD filings | 4/1/2016 | 0:14:03 | 0.23 |
| Discuss reply brief with VRP team at lunch | 4/1/2016 | 0:33:00 | 0.55 |
| Review D. Ho notes on reply outline | 4/1/2016 | 0:22:01 | 0.37 |
| Attempt to set up remote access | 4/2/2016 | 0:30:14 | 0.50 |
| get magistrates scheduling order from docket and review. correspond with team.  Correspondence with Dale and team regarding reply brief and sharing of docs. | | | |
| Correspondence with Doug re: responding to Jordan | 4/2/2016 | 0:01:55 | 0.03 |
| Email Doug Bonney about drafting portion of reply | 4/2/2016 | 0:22:00 | 0.37 |

| | | | |
|---|---|---|---|
| Correspondence re: Jordan claim | 4/3/2016 | 0:56:31 | 0.94 |
| Draft reply | 4/3/2016 | 0:47:00 | 0.78 |
| review class cert brief draft | 4/3/2016 | 0:31:12 | 0.52 |
| Email/call opposing counsel regarding codes used in materials sent | 4/4/2016 | 0:17:18 | 0.29 |
| Call Michael McDonald and and discuss data for supp exp report.  Email correspondence subsequent. | 4/4/2016 | 1:06:12 | 1.10 |
| Email Angela and call Sophia about Stricker.  Call Angela | 4/4/2016 | 0:24:00 | 0.40 |
| Draft reply | 4/4/2016 | 4:16:15 | 4.27 |
| Call Doug Bonney re: Jordan reply | 4/4/2016 | 0:45:00 | 0.75 |
| question on class cert and irreparable harm with Dror and Brian Hauss | 4/4/2016 | 0:24:00 | 0.40 |
| reply brief and depo prep | 4/4/2016 | 1:05:23 | 1.09 |
| Call Michael Tan to discuss raising irrep harm issues about class in reply before certification of class | 4/4/2016 | 0:29:03 | 0.48 |
| Final proof editing and filing of class cert motion | 4/5/2016 | 0:46:02 | 0.77 |
| Download and review PILF brief.  correspondence. | 4/5/2016 | 0:25:00 | 0.42 |
| Review and edit opp to motion to stay and file. | 4/5/2016 | 4:52:35 | 4.88 |
| Moot Dale for oral argument on PI | 4/5/2016 | 1:45:00 | 1.75 |
| Correspondence re: class cert and opp to mot to stay.  Prep for 30b6 deposition of Caskey | 4/6/2016 | 0:36:00 | 0.60 |
| Draft PI reply | 4/6/2016 | 0:14:45 | 0.25 |
| Dial into deposition of Brian Caskey | 4/6/2016 | 3:40:00 | 3.67 |
| Draft PI reply | 4/7/2016 | 6:03:39 | 6.06 |
| call with M. McDonald | 4/7/2016 | 0:36:14 | 0.60 |
| Draft PI reply | 4/8/2016 | 13:21:33 | 13.36 |
| Draft PI reply | 4/9/2016 | 14:51:16 | 14.85 |
| Draft PI reply | 4/10/2016 | 18:09:29 | 18.16 |
| Draft PI reply | 4/11/2016 | 16:44:37 | 16.74 |
| Draft PI reply | 4/12/2016 | 17:02:25 | 17.04 |
| Moot of Dale and prepare exhibit binders and print out documents for hearing. | 4/13/2016 | 2:51:00 | 2.85 |
| Attend PI hearing | 4/14/2016 | 4:40:00 | 4.67 |
| resolve filing redacted docs on the record with Molly and courtroom deputy.  Email Garret regarding clarifying the docket record. | 4/15/2016 | 0:59:14 | 0.99 |
| Email Garret and Kobach regarding missing exhibits and filling under seal | 4/18/2016 | 0:47:21 | 0.79 |
| review PI merits briefing. | 4/19/2016 | 0:40:20 | 0.67 |
| Review and revise opposition to MTD in Fish v. Kobach | 4/19/2016 | 2:56:20 | 2.94 |
| correspondence and check class cert hearing schedule | 4/19/2016 | 0:19:30 | 0.33 |
| Team call | 4/20/2016 | 0:46:00 | 0.77 |
| Revise Opp to MTD | 4/20/2016 | 1:36:00 | 1.60 |
| Call Garret Roe to discuss filing of Opp to PI | 4/20/2016 | 0:10:44 | 0.18 |
| Correspondence, orchestrate filing, review MTD, review supplemental brief | 4/21/2016 | 3:47:00 | 3.78 |
| Opp to Jordan Mot for Extension | 4/22/2016 | 1:10:00 | 1.17 |
| Review Keener opp to Kobach MTD | 4/22/2016 | 0:39:57 | 0.67 |
| Update website re: press inquiries | 5/2/2016 | 0:40:00 | 0.67 |
| Correspond/call experts and Garret Roe regarding extending expert disclosure deadline. | 5/2/2016 | 0:38:00 | 0.63 |
| Correspondence, review+edit protective order, orchestrate filing | 5/2/2016 | 3:55:00 | 3.92 |
| Mag call, depo prep, correspondence, research regarding depos, review discovery, contact general counsel regarding privilege issues | 5/3/2016 | 0:07:22 | 0.12 |
| dial into depositions of plaintiffs boynton, ortiz, stricker, and bucci | 5/4/2016 | 9:20:00 | 9.33 |
| correspondend and research regarding class cert standing | 5/12/2016 | 1:10:00 | 1.17 |
| read north carolina McCrory opinion. research. write response letter to Kobach's notice supplemental authority.  case correspondence. | 5/13/2016 | 8:51:32 | 8.86 |
| Compose new Requests for Admission | 5/14/2016 | 3:07:05 | 3.12 |

| | | | |
|---|---|---|---|
| Correspondence.  Review RFAs and edits to response letter to notice of supplemental authority | 5/14/2016 | 0:42:00 | 0.70 |
| Read Kobach reply to MTD | 5/14/2016 | 0:32:00 | 0.53 |
| revise opp to motion for stay.  Correspondence. | 5/31/2016 | 0:56:20 | 0.94 |
| Correspondence.  Plan travel to Gainsville.  Revise LWVK response to Jordan rogs. | 5/31/2016 | 1:05:00 | 1.08 |
| Correspondence, travel plans for expert depositions, prep for session with Michael McDonald.  Depo prep with McDonald 2 hours. | 5/31/2016 | 6:07:36 | 6.13 |
| revise opp to motion to stay | 6/1/2016 | 3:20:47 | 3.35 |
| dial in to von Spakovsky deposition | 6/1/2016 | 5:49:40 | 5.83 |
| Meet with Prof. McDonald and prep for deposition | 6/2/2016 | 1:44:00 | 1.73 |
| defend deposition of McDonald in Gainesville | 6/3/2016 | 8:25:00 | 8.42 |
| Correspondence | 6/4/2016 | 0:47:00 | 0.78 |
| Call R. Waldman to talk about class cert | 6/6/2016 | 0:40:00 | 0.67 |
| Review class cert brief.  Talk to Omar about motion to strike at Tenth Circuit. | 6/6/2016 | 3:37:31 | 3.63 |
| Correspondence and travel logistics for Kansas class cert hearing and depo of Caskey | 6/7/2016 | 1:52:01 | 1.87 |
| review stay opp.  talk to Dale about posture of Tenth Circuit briefing. | 6/8/2016 | 0:23:35 | 0.39 |
| Correspondence and Review 10th Circuit docket activity | 6/8/2016 | 0:14:00 | 0.23 |
| Phone call with Keener plaintiffs and R. Waldman re: class cert and Caskey depo | 6/8/2016 | 0:29:00 | 0.48 |
| Correspondence re: expedited briefing | 6/8/2016 | 0:22:00 | 0.37 |
| team call | 6/8/2016 | 0:36:00 | 0.60 |
| Correspondence | 6/9/2016 | 0:55:00 | 0.92 |
| Class cert hearing before district court in Kansas City | 6/14/2016 | 2:55:00 | 2.92 |
| Second deposition of Brian Caskey | 6/15/2016 | 7:21:00 | 7.35 |
| discuss class certification and mootness issues with Michael tan and S. Lakin | 6/16/2016 | 0:57:00 | 0.95 |
| Review motion to consolidate appeals and file | 6/20/2016 | 1:35:06 | 1.59 |
| Rog responses | 6/20/2016 | 6:18:44 | 6.31 |
| Correspondence regarding other motions filed by Jordan and Kobach in Tenth Circuit | 6/20/2016 | 0:42:01 | 0.70 |
| Call with S. Lakin regarding discovery | 6/20/2016 | 0:35:02 | 0.58 |
| additional calls with S Lakin about League answers to rogs | 6/20/2016 | 0:47:09 | 0.79 |
| correspondence regarding settlement with Jordan and motions in Tenth Circuit | 6/21/2016 | 0:32:01 | 0.53 |
| draft opposition to word count | 6/21/2016 | 3:41:39 | 3.69 |
| correspondence and filing of opp to increased word count in 10th circ. | 6/22/2016 | 2:27:00 | 2.45 |
| Review Kobach's Tenth Circuit brief, Dale's draft, and discuss with Dale and Sophia and intern | 7/5/2016 | 3:55:00 | 3.92 |
| team call | 7/6/2016 | 0:39:14 | 0.65 |
| Call with Sophia and correspondence to Gainsville reporters regarding McDonald transcript | 7/6/2016 | 0:14:04 | 0.23 |
| Revise Tenth Circ response breif | 7/6/2016 | 2:22:06 | 2.37 |
| discuss motion to strike and issues with the record with L Rowland S Lakin and M Rugg | 7/6/2016 | 0:47:00 | 0.78 |
| Revise Tenth Circ response brief and research motion to strike extra record material in ct of appeals | 7/7/2016 | 5:42:42 | 5.71 |
| Revise Tenth Circuit brief | 7/10/2016 | 9:56:00 | 9.93 |
| Draft motion to strike and correct the appellate record | 7/11/2016 | 6:35:00 | 6.58 |
| incorporate edits and finalize motion to strike and correct the appellate record | 7/12/2016 | 4:43:00 | 4.72 |
| Incorporate edits to Tenth Circuit brief and revise | 7/14/2016 | 9:29:00 | 9.48 |
| Research cases cited by Defendant in 10th circuit opening brief and prepare distinguishing paragraphs | 7/15/2016 | 3:43:00 | 3.72 |
| Correspondece re: distinguishing cases cited by Defendant | 7/16/2016 | 1:32:00 | 1.53 |

| | | | |
|---|---|---|---|
| Review Tenth Circuit draft response brief | 7/18/2016 | 2:15:00 | 2.25 |
| converesation with Dale and correspondence with team on reponse to Defendants' motion to supplement the record | 7/19/2016 | 0:46:00 | 0.77 |
| Reesarch and draft opposition to Defendants motion to supplement the record | 7/19/2016 | 7:32:00 | 7.53 |
| Draft opposition to Defendants' motion to supplement the record | 7/20/2016 | 4:37:00 | 4.62 |
| Revise and edit Tenth Circuit brief | 7/20/2016 | 4:48:00 | 4.80 |
| Correspondence with Dale and final edits to Tenth Circuit brief | 7/21/2016 | 3:19:00 | 3.32 |
| Review Defendants' reply brief | 7/29/2016 | 1:48:00 | 1.80 |
| Correspondence, review Jordan motion for sanctions, map out motion to enforce injunction | 8/3/2016 | 2:28:00 | 2.47 |
| Prep moot questions and Dale moot | 8/5/2016 | 2:43:22 | 2.72 |
| Write out additional moot question for Dale.  research cases cited by Kobach in reply | 8/5/2016 | 0:50:37 | 0.84 |
| read/edit to 28(j) letter. | 8/8/2016 | 0:14:01 | 0.23 |
| Correspondence with D Bonney regarding voting status of Fish and Hutchison | 8/8/2016 | 0:05:00 | 0.08 |
| phone call with SLL about Kobach not registering voters | 8/9/2016 | 0:48:00 | 0.80 |
| Call correspondence with S Pevar about modifying injunctions | 8/10/2016 | 0:35:00 | 0.58 |
| research on modifying injunctions | 8/10/2016 | 0:30:00 | 0.50 |
| research on online DMV applications under the NVRA | 8/11/2016 | 3:55:00 | 3.92 |
| Discuss provisional ballots and other KS election related issues with SLL | 8/11/2016 | 0:37:00 | 0.62 |
| write memo on online DMV transactions | 8/11/2016 | 0:31:21 | 0.52 |
| Think of other moot questions for Dale | 8/14/2016 | 0:36:00 | 0.60 |
| research provisional ballots and other modification of PI sisues | 8/15/2016 | 2:35:00 | 2.58 |
| research provisional ballots and other modification of PI issues and write memo to circulate to team | 8/16/2016 | 6:59:40 | 6.99 |
| additional correspondence regarding the memo | 8/16/2016 | 0:42:00 | 0.70 |
| Correspondence and research write additional questions for Dale | 8/17/2016 | 0:55:00 | 0.92 |
| prep for and attend 10th Circuit argument | 8/22/2016 | 1:45:00 | 1.75 |
| Research contempt motions | 8/25/2016 | 2:10:00 | 2.17 |
| correspondence and discussion of Robinson's granting of MTD | 8/29/2016 | 1:20:00 | 1.33 |
| review and edit response to Cox's frivolous motion for sanctions | 8/29/2016 | 0:28:01 | 0.47 |
| team call | 8/30/2016 | 0:50:01 | 0.83 |
| correspondence and review chart | 8/31/2016 | 0:19:28 | 0.32 |
| contempt motion | 9/1/2016 | 0:38:00 | 0.63 |
| discuss press stuff with SLL and Robinsons' dismissal of Jordan | 9/1/2016 | 0:28:01 | 0.47 |
| contempt motion | 9/5/2016 | 3:59:36 | 3.99 |
| contempt motion - letter | 9/6/2016 | 6:20:54 | 6.35 |
| Kansas team call | 9/7/2016 | 0:30:00 | 0.50 |
| contempt motion - letter - finalize edits | 9/7/2016 | 1:49:42 | 1.83 |
| contempt motion | 9/7/2016 | 0:38:11 | 0.64 |
| correspondence | 9/7/2016 | 0:19:03 | 0.32 |
| correspondence | 9/9/2016 | 0:38:00 | 0.63 |
| correspondence | 9/10/2016 | 0:24:00 | 0.40 |
| revise 28j letter and correspondence | 9/11/2016 | 1:40:00 | 1.67 |
| revise 28j letter | 9/12/2016 | 0:28:02 | 0.47 |
| review brown v. kobach summary judment | 9/12/2016 | 1:45:00 | 1.75 |
| email, texts, and correspondence regarding status conference and contempt | 9/14/2016 | 1:20:00 | 1.33 |
| Draft memo ISO motion to enforce preliminary injunction | 9/18/2016 | 4:19:00 | 4.32 |
| write Memo ISO motion to enforce PI | 9/19/2016 | 11:32:00 | 11.53 |
| Prepare memo on Motion to Enforce preliminary injunction in Kansas. | 9/20/2016 | 3:22:00 | 3.37 |
| write Memo ISO motion to enforce PI | 9/20/2016 | 7:43:00 | 7.72 |
| write Memo ISO motion to enforce PI | 9/21/2016 | 6:36:00 | 6.60 |
| Incorporate edits and revise Memo ISO motion to enforce PI | 9/22/2016 | 9:18:00 | 9.30 |

| | | | |
|---|---|---|---|
| Revise and finalize motion to enforce PI | 9/23/2016 | 5:23:00 | 5.38 |
| Prepare oral argument notes for argument on contempt motion | 9/26/2016 | 2:14:00 | 2.23 |
| Prepare oral argument notes for argument on contempt motion | 9/27/2016 | 1:49:00 | 1.82 |
| Correspondence with team and meeting with Dale re: contempt motion | 9/27/2016 | 2:47:00 | 2.78 |
| Oral arg prep, Calls with Kobach's office and team meeting re: contempt motion | 9/28/2016 | 3:27:00 | 3.45 |
| Correspondence with team and opposing counsel re: draft of proposed joint motion re: settlement of contempt issue | 9/28/2016 | 2:58:00 | 2.97 |
| correspondence re: negotiations with defense counsel over contempt and prep for hearing before district court | 9/29/2016 | 2:20:00 | 2.33 |
| email regarding disco dispute re lehman privilege | 9/26/2016 | 0:27:00 | 0.45 |
| hearing with district court on interim agreement for registered voters | 10/5/2016 | 0:29:00 | 0.48 |
| prep for hearing with district court on interim agreement | 10/5/2016 | 0:47:00 | 0.78 |
| read 10th circuit decision affirming PI | 10/19/2016 | 1:42:00 | 1.70 |
| discuss motion to reopen with SLL | 10/24/2016 | 0:20:00 | 0.33 |
| Edit and revise opp to motion to reopen discovery | 10/25/2016 | 2:15:00 | 2.25 |
| review pretrial order and discuss case status with SLL | 10/26/2016 | 2:35:02 | 2.58 |
| team call | 11/2/2016 | 0:45:00 | 0.75 |
| | | | |
| Correspondence and research and conversation with DH re amending complaint | 11/2/2016 | 1:22:00 | 1.37 |
| research and write P&I MSJ | 11/19/2016 | 4:30:00 | 4.50 |
| research and write P&I MSJ | 11/20/2016 | 18:39:00 | 18.65 |
| partial SJ brief | 12/5/2016 | 2:00:00 | 2.00 |
| partial SJ brief | 12/5/2016 | 0:33:51 | 0.56 |
| partial SJ brief | 12/5/2016 | 0:28:16 | 0.47 |
| partial SJ brief | 12/5/2016 | 0:58:52 | 0.98 |
| partial SJ brief | 12/6/2016 | 5:22:00 | 5.37 |
| partial SJ brief | 12/8/2016 | 4:24:06 | 4.40 |
| partial SJ brief | 12/8/2016 | 0:59:17 | 0.99 |
| partial SJ brief | 12/8/2016 | 1:31:00 | 1.52 |
| partial SJ brief | 12/8/2016 | 0:38:48 | 0.65 |
| partial SJ brief | 12/8/2016 | 1:00:02 | 1.00 |
| partial SJ brief | 12/8/2016 | 1:51:27 | 1.86 |
| partial SJ brief | 12/9/2016 | 3:26:17 | 3.44 |
| partial SJ brief | 12/9/2016 | 4:40:23 | 4.67 |
| partial SJ brief | 12/9/2016 | 2:52:55 | 2.88 |
| partial SJ brief | 12/15/2016 | 7:11:00 | 7.18 |
| partial SJ brief | 12/16/2016 | 12:14:00 | 12.23 |
| partial SJ brief | 12/17/2016 | 14:41:00 | 14.68 |
| partial SJ brief | 12/18/2016 | 7:53:00 | 7.88 |
| partial SJ brief | 12/19/2016 | 9:42:00 | 9.70 |
| partial SJ brief and incorporate edits | 12/20/2016 | 7:18:00 | 7.30 |
| partial SJ brief and incorporate edits | 12/21/2016 | 11:14:00 | 11.23 |
| Finalize partial SJ brief | 12/22/2016 | 10:54:00 | 10.90 |
| Review reply briefing in Bednasek MSJ | 1/21/2017 | 2:32 | 2.53 |
| motion to compel re: draft NVRA amendments | 1/22/2017 | 9:55 | 9.92 |
| revise and incorporate team edits for motion to compel docs re: draft NVRA amendments, prepare for filing | 1/23/2017 | 12:18 | 12.30 |
| Motion to consolidate/oral arg | 1/24/2017 | 9:29 | 9.48 |
| Motion for Partial summary judgment reply | 2/6/2017 | 4:35 | 4.58 |
| Motion for extension of time for partial summary judgment reply | 2/7/2017 | 1:22 | 1.37 |
| Partial summary judgment reply | 2/7/2017 | 6:33 | 6.55 |
| Partial summary judgment reply | 2/8/2017 | 8:19 | 8.32 |
| Partial summary judgment reply | 2/9/2017 | 7:43 | 7.72 |

| | | | |
|---|---|---|---|
| Partial summary judgment reply | 2/10/2017 | 12:31 | 12.52 |
| Partial summary judgment reply | 2/11/2017 | 5:14 | 5.23 |
| Partial summary judgment reply | 2/12/2017 | 15:17 | 15.28 |
| Partial summary judgment reply | 2/13/2017 | 18:11 | 18.18 |
| Partial summary judgment reply | 2/14/2017 | 12:14 | 12.23 |
| Partial summary judgment reply | 2/15/2017 | 14:47 | 14.78 |
| motion to compel editing/revision | 2/20/2017 | 3:20 | 3.33 |
| email Daphne Ha re: edits | 2/20/2017 | 0:22 | 0.37 |
| motion to compel editing/revision | 2/21/2017 | 15:40 | 15.67 |
| oral arg prep, talk with colleagues | 2/22/2017 | 3:34 | 3.57 |
| oral arg prep | 2/23/2017 | 3:11 | 3.18 |
| oral arg prep | 2/24/2017 | 8:19 | 8.32 |
| oral arg prep | 2/25/2017 | 3:44 | 3.73 |
| oral arg prep | 2/27/2107 | 5:12 | 5.20 |
| Moot with Dechert for partial SJ hearing | 2/27/2017 | 1:00 | 1.00 |
| oral arg prep | 2/28/2017 | 4:09 | 4.15 |
| oral arg prep | 3/1/2017 | 6:22 | 6.37 |
| Moot with ACLU colleagues for partial SJ hearing | 3/1/2017 | 1:27 | 1.45 |
| oral arg prep | 3/2/2017 | 6:19 | 6.32 |
| Hearing on motion for partial SJ | 3/3/2017 | 3:07 | 3.12 |
| Review Judge O'Hara order on motion to compel | 4/6/2017 | 0:39 | 0.65 |
| Draft letter to Judge O'Hara re: Kobach response letter re: unredacted production and circulate to team, incorporate edits | 4/6/2017 | 0:32 | 0.53 |
| Read O'Hara order on motion to compel, part 2 | 4/17/2017 | 1:11 | 1.18 |
| Review Defendants brief appealing O'Hara order on motion to compel | 4/26/2017 | 0:48 | 0.80 |
| Write brief in opp to Rule 72 appeal of O'Hara order | 4/28/2017 | 9:17 | 9.28 |
| Brief in opp to Rule 72 appeal of O'Hara order | 4/29/2017 | 2:11 | 2.18 |
| Brief in opp to Rule 72 appeal of O'Hara order | 4/30/2017 | 0:51 | 0.85 |
| Edit brief in opp to Rule 72 appeal of O'Hara order | 5/1/2017 | 3:18 | 3.30 |
| Write sanctions mot and reopen disco | 5/16/2017 | 2:12 | 2.20 |
| Write sanctions mot and reopen disco | 5/17/2017 | 5:35 | 5.58 |
| Look for info on reopening disco in fish and talk to Dale about motion | 5/18/2017 | 1:12 | 1.20 |
| edit mot for sanctions | 5/22/2017 | 3:32 | 3.53 |
| Edit motion for Pls opening summary judgment brief | 6/12/2017 | 6:19 | 6.32 |
| mot sanctions reply | 6/16/2017 | 5:35 | 5.58 |
| mot sanctions reply | 6/17/2017 | 8:19 | 8.32 |
| mot sanctions reply | 6/18/2017 | 11:21 | 11.35 |
| revise mot sanctions reply | 6/19/2017 | 4:53 | 4.88 |
| Edit mot sanctions reply | 6/20/2017 | 14:48 | 14.80 |
| research and write opp to Def's Rule 72a. Related correspondence | 7/10/2017 | 6:23 | 6.38 |
| Finalize and file opp to Def's Rule 72a. Correspondence related to filing under seal | 7/12/2017 | 2:37 | 2.62 |
| Research and write motion to unseal summary judgment documents, correspondence with defendant regarding various sealed documents | 7/13/2017 | 9:14 | 9.23 |
| Finalize filing of motion to seal and summary judgment motions | 7/14/2017 | 7:56 | 7.93 |
| Review and revise depo outline, research privilege issues, and prepare for deposition of Kris Kobah | 8/2/2017 | 3:14 | 3.23 |
| Deposition of Kris Kobach in Kansas City | 8/3/2017 | 1:48 | 1.80 |
| Research and write reply in support of motion to unseal | 8/9/2107 | 4:38 | 4.63 |
| Reply brief in support of motion to unseal | 8/10/2017 | 9:14 | 9.23 |
| Finalize reply brief in support of motion to unseal | 8/11/2017 | 14:56 | 14.93 |
| edits to msj reply/opp | 8/22/2017 | 12:20 | 12.33 |
| edits to msj reply/opp | 8/24/2017 | 5:14 | 5.23 |

| | | | |
|---|---|---|---|
| finalize edits to msj reply/opp brief and call with Garrett Roe re: filing under seal | 8/25/2017 | 1:42 | 1.70 |
| Review court order directing unsealing of motions for summary judgment documents | 10/5/2017 | 0:38 | 0.63 |
| Brief in support of unsealing of deposition | 10/19/2017 | 4:34 | 4.57 |
| Prepare case research and oral argument notes for conference with the court on unsealing the deposition | 10/24/2017 | 3:19 | 3.32 |
| Review pages of Kobach deposition transcript for unsealing | 10/25/2017 | 4:33 | 4.55 |
| Review/edit draft of November letter to Garrett Roe (.9 hours).  Conversation with Sophia Lakin re: draft letter (.5).  Correspondence re: draft letter (.3). | 11/8/2017 | 1:40 | 1.67 |
| Review/edit revised letter from S. Lakin. (.7).  Correspondence with S. Lakin re: contempt letter (.5).  Call with S. Lakin re: contempt letter (.3) | 11/9/2017 | 1:31 | 1.52 |
| review outstanding issues from contempt meet and confer with Defendant + Correspondence with D. Ho. (.3) | 12/8/2017 | 0:30 | 0.50 |
| Call with A Liu  and Tharuni re: McDonald and Camarota examination | 1/29/2018 | 1:00:00 | 1.00 |
| Call with A Liu S Lakin R Waldman and others re: direct exam of plaintiffs | 1/31/2018 | 1:26:00 | 1.43 |
| team call | 2/1/2018 | 1:00:00 | 1.00 |
| Review edit proposed findings of fact conclusions of law | 2/5/2018 | 1:14:00 | 1.23 |
| Call with Stricker in advance of trial | 2/5/2018 | 1:00:00 | 1.00 |
| review minnite brief daubert | 2/5/2018 | 1:22:00 | 1.37 |
| Review edit proposed findings of fact conclusions of law | 2/6/2018 | 1:00:00 | 1.00 |
| team pretrial meeting at Dechert | 2/7/2018 | 2:15:00 | 2.25 |
| Review edit proposed findings of fact conclusions of law | 2/8/2018 | 2:50:00 | 2.83 |
| Call with Stricker in advance of trial | 2/8/2018 | 0:17:00 | 0.28 |
| Pretrial conference with court | 2/8/2018 | 1:00:00 | 1.00 |
| Review edit proposed findings of fact conclusions of law | 2/8/2018 | 6:25:00 | 6.42 |
| Review edit proposed findings of fact conclusions of law | 2/9/2018 | 12:22:00 | 12.37 |
| Enter objections to Def exhibits-discuss objections with Alexa Kobi Molinas, S Lakin and D Ho | 2/9/2018 | 0:30:00 | 0.50 |
| Review edit proposed findings of fact conclusions of law | 2/9/2018 | 1:14:00 | 1.23 |
| Enter objections to Def exhibits-discuss objections with Alexa Kobi Molinas, S Lakin and D Ho | 2/9/2018 | 0:55:00 | 0.92 |
| Correspondence re: exhibits/filings for about an hour | 2/10/2018 | 1:00:00 | 1.00 |
| Read depo transcripts of witnesses | 2/11/2018 | 2:30:00 | 2.50 |
| Call with Michael McDonald re: trial prep | 2/12/2018 | 0:55:00 | 0.92 |
| Call with Burt Keplinger re: bench trial before Robinson | 2/12/2018 | 0:35:00 | 0.58 |
| Correspondence re: burt keplinger | 2/12/2018 | 0:20:00 | 0.33 |
| review mcferon motion | 2/12/2018 | 0:40:00 | 0.67 |
| Prep for witness preparation with Stricker | 2/13/2018 | 2:19:00 | 2.32 |
| Review Stricker depo transcript and prepare for witness prep with Stricker | 2/14/2018 | 1:53:00 | 1.88 |
| Call with Garrett Roe and Dale, Sophia, Rebecca to discuss stipulations | 2/14/2018 | 0:32:00 | 0.53 |
| Review Stricker records, prep direct examination outline, and meet with Stricker for testimony prep | 2/15/2018 | 3:49:00 | 3.82 |
| motion in limine nvra amends | 2/17/2018 | 1:00:00 | 1.00 |
| motion in limine nvra amends | 2/18/2018 | 1:18:00 | 1.30 |
| motion in limine nvra amends | 2/18/2018 | 1:10:59 | 1.18 |
| motion in limine nvra amends | 2/18/2018 | 2:01:55 | 2.03 |
| motion in limine nvra amends | 2/18/2018 | 0:04:26 | 0.07 |
| Edit PFOF | 2/18/2018 | 0:22:59 | 0.38 |
| Edit PFOF. Call with Sophia Lakin (for 1.0 hours) | 2/18/2018 | 5:19:06 | 5.32 |
| motion in limine nvra amends | 2/19/2018 | 2:09:15 | 2.15 |
| email Neil and team regarding PFOF | 2/19/2018 | 0:46:24 | 0.77 |
| motion in limine nvra amends | 2/19/2018 | 4:08:59 | 4.15 |

| | | | |
|---|---|---|---|
| motion in limine nvra amends | 2/19/2018 | 1:59:00 | 1.98 |
| motion in limine nvra amends | 2/19/2018 | 3:36:06 | 3.60 |
| finalize proposed findings of fact conclusion of law.  Finalize motion in limine re: nvra amendments.  call with team on client prep (1.0) | 2/20/2018 | 18:18:00 | 18.30 |
| team call | 2/21/2018 | 1:10:00 | 1.17 |
| correspondence calls various with mcdonald etc | 2/22/2018 | 0:45:00 | 0.75 |
| review mcferron excerpts and refiling email with the court | 2/22/2018 | 2:16:00 | 2.27 |
| Review Camarota outline and prepare McDonald direct examination outline | 2/23/2018 | 4:39:00 | 4.65 |
| Review expert reports and prepare outlines for McDonald and Stricker examinations | 2/24/2018 | 6:11:00 | 6.18 |
| Review Boynton, Stricker, and Ahrens direct examination outlines.  Prepare McDonald outline | 2/26/2018 | 6:56:00 | 6.93 |
| Prepare McDonald direct examination outline and meet with Professor McDonald to prepare testimony | 2/27/2018 | 6:11:00 | 6.18 |
| Review deposition deisgnation disputes | 2/27/2018 | 1:09:00 | 1.15 |
| Draft motion to file Kobach depo designations under seal | 2/27/2018 | 0:25:00 | 0.42 |
| Review Defendant's surreply re: motion in limine re: NVRA amendments and correspondence to team about potential response | 2/28/2018 | 0:48:00 | 0.80 |
| Prepare McDonald outline and slides/demonstrative for testimony | 2/28/2018 | 4:18:00 | 4.30 |
| Call with Angela Liu and Tharuni about McDonald direct testimony and Camarota cross | 2/28/2018 | 0:38:00 | 0.63 |
| Review Kobach video deposition and discuss with Dale Ho | 2/28/2018 | 1:28:00 | 1.47 |
| Review expert reports and work on outlines for McDonald and Stricker examinations | 3/1/2018 | 3:18:00 | 3.30 |
| Call with McDonald re: testimony | 3/2/2018 | 0:48:00 | 0.80 |
| Revise McDonald testimony outline and demonstratives, correspondence with team | 3/3/2018 | 3:49:00 | 3.82 |
| Meet with McDonald to prepare testimony, revise outlines, trial prep and correpsondence with team | 3/4/2018 | 6:40:00 | 6.67 |
| Revise McDonald outline, Finalize demonstratives, correspondence with McDonald, Revise Stricker outline, trial preparation of exhibits | 3/5/2018 | 9:14:00 | 9.23 |
| Review outlines and exhibit documents for McDonald and Stricker | 3/6/2018 | 1:22:00 | 1.37 |
| Day 1 of trial | 3/6/2018 | 8:22:00 | 8.37 |
| Review video clips of Kobach deposition and designate prepare excerpted portions | 3/6/2018 | 1:43:00 | 1.72 |
| Day 2 of trial | 3/7/2018 | 7:48:00 | 7.80 |
| Revise video clip deposition with counterdesignations by defense counsel and correspondence with defendant re: video depositions | 3/7/2018 | 1:48:00 | 1.80 |
| Day 3 of trial | 3/8/2018 | 7:10:00 | 7.17 |
| Correspondence with team and defense counsel re: Kobach video deposition | 3/8/2018 | 0:47:00 | 0.78 |
| Day 4 of trial | 3/9/2018 | 7:54:00 | 7.90 |
| Review/edit draft closing argument notes and slides | 3/11/2018 | 1:12:00 | 1.20 |
| Day 5 of trial | 3/12/2018 | 7:00:00 | 7.00 |
| Day 6 of trial | 3/13/2018 | 8:43:00 | 8.72 |
| Revise closing and prepare bullets on comparing expert testimony and highlighting plaintiffs' testimony | 3/15/2018 | 3:21:00 | 3.35 |
| Revisions to closing | 3/16/2018 | 0:48:00 | 0.80 |
| review new data disclosed by defense counsel and correspondence with team re: data | 3/17/2018 | 1:28:00 | 1.47 |
| Revisions to closing | 3/18/2018 | 0:39:00 | 0.65 |
| Day 7 of trial | 3/19/2018 | 7:00:00 | 7.00 |
| Team call re: proposed findings fo fact/ conclusions of law | 3/15/2018 | 0:30:00 | 0.50 |
| review draft of Proposed findings of fact / conclusions of law | 3/28/2018 | 1:48:00 | 1.80 |

| | | | |
|---|---|---|---|
| Write and edit proposed findings of fact/conclusions of law | 3/30/2018 | 6:51:00 | 6.85 |
| Write and edit proposed findings of fact/conclusions of law | 3/31/2018 | 2:44:00 | 2.73 |
| Write and edit proposed findings of fact/conclusions of law | 4/1/2018 | 5:19:00 | 5.32 |
| Write and edit proposed findings of fact/conclusions of law | 4/2/2018 | 9:23:00 | 9.38 |
| Write and edit proposed findings of fact/conclusions of law | 4/3/2018 | 2:48:00 | 2.80 |
| Write and edit proposed findings of fact/conclusions of law | 4/4/2018 | 0:53:00 | 0.88 |
| Write and edit proposed findings of fact/conclusions of law | 4/5/2018 | 8:19:00 | 8.32 |
| Write and edit proposed findings of fact/conclusions of law | 4/6/2018 | 5:29:00 | 5.48 |
| Write and edit proposed findings of fact/conclusions of law | 4/10/2018 | 7:22:00 | 7.37 |
| Write and edit proposed findings of fact/conclusions of law | 4/11/2018 | 4:44:00 | 4.73 |
| Correspondence re: Defendant's proposed extension and potential timeline | 4/11/2018 | 0:32:00 | 0.53 |
| Write and edit proposed findings of fact/conclusions of law | 4/12/2018 | 8:32:00 | 8.53 |
| Write and edit proposed findings of fact/conclusions of law | 4/14/2018 | 1:49:00 | 1.82 |
| Write and edit proposed findings of fact/conclusions of law | 4/16/2018 | 3:18:00 | 3.30 |
| Write and edit proposed findings of fact/conclusions of law | 4/18/2018 | 2:49:00 | 2.82 |
| Review district court's contempt order | 4/18/2018 | 0:38:00 | 0.63 |
| Write and edit proposed findings of fact/conclusions of law | 4/19/2018 | 2:21:00 | 2.35 |
| finalize proposed findings of fact/conclusions of law | 4/23/2018 | 12:19:00 | 12.32 |
| finalize proposed findings of fact/conclusions of law | 4/24/2018 | 1:14:00 | 1.23 |
| Review Defendants' response to Plaintiffs 10th Circuit motion to dismiss appeal of contempt order | 5/13/2018 | 0:32:13 | 0.54 |
| Research and draft reply to Defendant's 10th Circuit response brief to Plaintiffs' motion to dismiss appeal of contempt order | 5/14/2018 | 5:46:00 | 5.77 |
| correspondence re: briefs and motion for fees | 5/15/2018 | 0:11:23 | 0.19 |
| Proof and file reply to Defendant's 10th circuit response brief to Plaintiffs motion to dismiss appeal of contempt order | 5/15/2018 | 1:37:00 | 1.62 |
| Read 10th Circuit  decision dismissing appeal of contempt fees | 5/22/2018 | 0:11:00 | 0.18 |
| Correspondence with Dale on opposing Defendant's appeal to Tenth Circuit | 6/3/2018 | 1:35:26 | 1.59 |
| Correspond with team and write response to Defendant's letter of supp authority | 6/13/2018 | 4:42:00 | 4.70 |
| Review district court's final judgment and correspondence with team regarding decision. | 6/18/2018 | 3:08:00 | 3.13 |
| team call regarding final judgment and next steps | 6/19/2018 | 0:45:00 | 0.75 |
| Correspondence regarding decision and defendant's compliance | 6/20/2018 | 1:14:00 | 1.23 |
| Review correspondence | 6/21/2018 | 0:40:00 | 0.67 |
| Research timing for fee petitions | 6/21/2018 | 0:23:00 | 0.38 |
| Research timing for fee petitions and draft mini memo to team on timing for fee petitions | 6/21/2018 | 2:00:00 | 2.00 |
| Review SLL letter on compliance with permanent injunction | 6/21/2018 | 1:31:00 | 1.52 |
| correspondence with SLL on compliance letter | 6/25/2018 | 0:44:00 | 0.73 |
| meet and discuss compliance letter with SLL | 6/25/2018 | 1:29:00 | 1.48 |
| Edit and review compliance letter | 6/25/2018 | 0:22:56 | 0.38 |
| read district court opinion and keener standing decisions and Crawford, Burdick | 6/26/2018 | 3:03:25 | 3.06 |
| read opinions and meet with David Cole and team re: 10th circuit appeal | 6/26/2018 | 0:56:00 | 0.93 |
| correspondence and review joint motion re: extension of time to file appeals. | 6/29/2018 | 1:49:00 | 1.82 |
| correspondence and call with SLL re: extension of time to file appeals. | 7/2/2018 | 1:39:00 | 1.65 |
| Correspondence regarding issues concerning Defendant's compliance with permanent injunction | 7/5/2018 | 0:41:00 | 0.68 |
| Meet to discuss appellate strategy and touch base with Lila about contacting 10th circuit clerk about conditional cross appeal | 7/10/2018 | 0:55:00 | 0.92 |
| correspondence on disclosure of Kobach deposition tapes to press and LWV individuals affected by case | 7/23/2018 | 1:20:00 | 1.33 |
| correspondence on disclosure of Kobach deposition tapes to press | 7/27/2018 | 1:27:00 | 1.45 |

| | | | |
|---|---|---|---|
| review proposed record of appeal.  correspond with team about content of record of appeal | 8/1/2018 | 1:40:00 | 1.67 |
| Draft outline of 10th circuit appellate brief. | 8/2/2018 | 1:12:00 | 1.20 |
| meet with S. Lakin and D. Ho re:10th circuit brief. | 8/2/2018 | 0:42:00 | 0.70 |
| draft appellate brief - research A/B defense, talk with SLL about brief structure. | 8/16/2018 | 1:17:42 | 1.30 |
| Write/revise letter to Defendant re: unsealed tape of Kobach deposition | 9/7/2018 | 1:23:00 | 1.38 |
| correspondence over potential unsealing of depo tape | 9/9/2018 | 0:18:00 | 0.30 |
| revise letter re: unsealed depo tape and send final to team for distribution. Review Tenth Circuit OK Hospital case on right to distribute discovery. | 9/10/2018 | 0:52:00 | 0.87 |
| review trial transcripts and prep for meet and confer with Defendant's re: deposition tape | 9/14/2018 | 0:57:00 | 0.95 |
| meet and confer with defendants re: release of videotape deposition, followup call with co-counsel | 9/14/2018 | 0:42:00 | 0.70 |
| correspondence re: release of videotape deposition of Kobach | 9/14/2018 | 0:32:00 | 0.53 |
| draft response to Defendant's m/enforce Protective Order and correspondence with D. Ho and T. Jayaraman re: draft | 9/15/2018 | 1:01:00 | 1.02 |
| Call with Dale and correspondence re: press declarations.  Calls to press members. | 9/17/2018 | 0:34:09 | 0.57 |
| research opp to m/enforce Protective Order | 9/18/2018 | 2:01:00 | 2.02 |
| draft response to m/enforce Protective Order | 9/18/2018 | 1:16:27 | 1.27 |
| discuss contempt appeal with paralegal and contact clerk regarding correction to docket | 9/18/2018 | 0:43:00 | 0.72 |
| correspondence with team about contempt appeal | 9/18/2018 | 0:15:15 | 0.25 |
| research opp to m/enforce Protective Order | 9/18/2018 | 1:29:37 | 1.49 |
| correspondence re: communication with Tad Stricker and appeal on contempt motion | 9/19/2018 | 0:27:33 | 0.46 |
| write opposition to m/enforce Protective order  + 30 minute conversation with S. Lakin on 10th circuit brief | 9/19/2018 | 2:07:47 | 2.13 |
| write opposition to m/enforce Protective order | 9/20/2018 | 1:11:00 | 1.18 |
| write opposition to m/enforce Protective order | 9/20/2018 | 0:01:58 | 0.03 |
| m/enforce brief + review pro publica letter | 9/20/2018 | 0:47:14 | 0.79 |
| write opposition to m/enforce Protective order | 9/20/2018 | 0:19:00 | 0.32 |
| speak with Esha and Sarah Hinger about unsealing of judicial records | 9/20/2018 | 0:48:00 | 0.80 |
| write opposition to m/enforce Protective order | 9/20/2018 | 3:13:22 | 3.22 |
| write opposition to m/enforce Protective order | 9/21/2018 | 3:16:26 | 3.27 |
| call and comms with Sherman Smith re: Kobach video | 9/21/2018 | 0:23:00 | 0.38 |
| write opposition to m/enforce Protective order | 9/22/2018 | 0:23:00 | 0.38 |
| write opposition to m/enforce Protective order | 9/22/2018 | 0:20:00 | 0.33 |
| write opposition to m/enforce Protective order | 9/22/2018 | 0:36:14 | 0.60 |
| write opposition to m/enforce Protective order | 9/22/2018 | 0:09:11 | 0.15 |
| write opposition to m/enforce Protective order | 9/22/2018 | 2:06:43 | 2.11 |
| write opposition to m/enforce Protective order | 9/23/2018 | 0:09:20 | 0.16 |
| write opposition to m/enforce Protective order | 9/23/2018 | 1:24:00 | 1.40 |
| write opposition to m/enforce Protective order | 9/23/2018 | 0:51:28 | 0.86 |
| write opposition to m/enforce Protective order | 9/23/2018 | 0:29:08 | 0.49 |
| write opposition to m/enforce Protective order | 9/23/2018 | 0:30:00 | 0.50 |
| write opposition to m/enforce Protective order | 9/23/2018 | 2:55:57 | 2.93 |
| write opposition to m/enforce Protective order | 9/23/2018 | 0:23:00 | 0.38 |
| write opposition to m/enforce Protective order | 9/24/2018 | 3:01:04 | 3.02 |
| write opposition to m/enforce Protective order | 9/24/2018 | 4:58:14 | 4.97 |
| write opposition to m/enforce Protective order | 9/24/2018 | 0:21:56 | 0.37 |
| write opposition to m/enforce Protective order | 9/24/2018 | 0:29:00 | 0.48 |
| write opposition to m/enforce Protective order | 9/24/2018 | 0:57:04 | 0.95 |

| | | | |
|---|---|---|---|
| write opposition to m/enforce Protective order | 9/24/2018 | 0:33:45 | 0.56 |
| write opposition to m/enforce Protective order | 9/25/2018 | 1:21:00 | 1.35 |
| write opposition to m/enforce Protective order | 9/25/2018 | 5:33:39 | 5.56 |
| write opposition to m/enforce Protective order | 9/26/2018 | 4:15:00 | 4.25 |
| write opposition to m/enforce Protective order | 9/26/2018 | 9:48:02 | 9.80 |
| write opposition to m/enforce Protective order | 9/26/2018 | 3:18:00 | 3.30 |
| Call with Sophia re: 10th circuit brief and correspondence with Dale about upcoming briefing deadlines | 9/26/2018 | 0:29:24 | 0.49 |
| Call with Sophia re: 10th circuit brief and correspondence with Dale about upcoming briefing deadlines | 9/27/2018 | 5:15:46 | 5.26 |
| edit m/enforce brief with Dales edits | 9/28/2018 | 5:55:00 | 5.92 |
| review brief edits, correspond with team | 9/28/2018 | 0:52:00 | 0.87 |
| review brief edits, correspond with team | 9/28/2018 | 4:39:31 | 4.66 |
| review filed m/enforce brief and correspondence with declarants. | 9/29/2018 | 1:04:00 | 1.07 |
| read tenth circuit defendant opening brief | 10/1/2018 | 0:15:00 | 0.25 |
| read tenth circuit defendant opening brief | 10/1/2018 | 0:32:00 | 0.53 |
| read tenth circuit defendant opening brief | 10/1/2018 | 0:46:46 | 0.78 |
| read tenth circuit defendant opening brief + 45 min team call to discuss brief | 10/1/2018 | 1:52:00 | 1.87 |
| Correspondence re: client communications and seeking past briefing on Anderson/Burdick balancing | 10/3/2018 | 0:27:00 | 0.45 |
| research for appellate briefing | 10/3/2018 | 0:10:00 | 0.17 |
| research for appellate briefing | 10/3/2018 | 0:54:00 | 0.90 |
| research for appellate briefing | 10/3/2018 | 1:04:00 | 1.07 |
| research for appellate briefing | 10/4/2018 | 0:25:16 | 0.42 |
| research for appellate briefing | 10/4/2018 | 0:22:19 | 0.37 |
| research for appellate briefing | 10/4/2018 | 0:20:29 | 0.34 |
| review amicus brief by states | 10/5/2018 | 0:31:00 | 0.52 |
| review amicus brief by states | 10/5/2018 | 0:36:00 | 0.60 |
| research for appellate briefing / read past A/B case precedent | 10/9/2018 | 0:06:00 | 0.10 |
| research for appellate briefing / read past A/B case precedent | 10/9/2018 | 0:47:21 | 0.79 |
| research for appellate briefing / read past A/B case precedent | 10/9/2018 | 0:08:19 | 0.14 |
| research for appellate briefing / read past A/B case precedent | 10/9/2018 | 0:12:02 | 0.20 |
| research for appellate briefing / read past A/B case precedent | 10/9/2018 | 0:54:58 | 0.92 |
| research for appellate briefing / read past A/B case precedent | 10/9/2018 | 0:39:00 | 0.65 |
| research for appellate briefing / read past A/B case precedent | 10/9/2018 | 0:42:07 | 0.70 |
| read whole women's health supreme court decision | 10/9/2018 | 0:26:49 | 0.45 |
| research for appellate briefing / read past A/B case precedent | 10/9/2018 | 0:34:25 | 0.57 |
| research for appellate briefing / read past A/B case precedent | 10/9/2018 | 1:04:15 | 1.07 |
| 10th circuit response brief | 10/11/2018 | 0:45:29 | 0.76 |
| 10th circuit response brief | 10/11/2018 | 0:17:28 | 0.29 |
| 10th circuit response brief | 10/11/2018 | 3:16:24 | 3.27 |
| read Defendant's response to motion to clarify/motion re: PO | 10/13/2018 | 0:52:00 | 0.87 |
| read Defendant's response to motion to clarify/motion re: PO + write reply | 10/14/2018 | 2:07:29 | 2.12 |
| write reply to motion iso re: po | 10/14/2018 | 2:31:49 | 2.53 |
| write reply to motion iso re: po | 10/14/2018 | 1:30:40 | 1.51 |
| write reply to motion iso re: po | 10/14/2018 | 3:54:51 | 3.91 |
| write reply to motion iso re: po | 10/15/2018 | 0:27:05 | 0.45 |
| write reply to motion iso re: po | 10/15/2018 | 1:38:41 | 1.64 |
| write reply to motion iso re: po | 10/15/2018 | 0:10:10 | 0.17 |
| write reply to motion iso re: po | 10/15/2018 | 3:15:19 | 3.26 |
| edit reply to motion iso re: po, incorporate team comments | 10/15/2018 | 2:46:19 | 2.77 |
| correspondence re: deadlines in contempt appeal | 10/16/2018 | 0:30:19 | 0.51 |
| edit reply to motion iso re: po, incorporate team comments | 10/16/2018 | 0:15:46 | 0.26 |

| | | | |
|---|---|---|---|
| proof reply to motion for clarification re: po, discuss changes with Lila | 10/16/2018 | 0:27:50 | 0.46 |
| 10th circuit response brief | 10/16/2018 | 0:27:22 | 0.46 |
| 10th circuit response brief | 10/17/2018 | 1:07:15 | 1.12 |
| 10th circuit response brief | 10/17/2018 | 0:49:03 | 0.82 |
| 10th circuit response brief | 10/17/2018 | 0:59:00 | 0.98 |
| 10th circuit response brief | 10/17/2018 | 1:06:00 | 1.10 |
| review Defendant motion to stay and correspondence | 10/17/2018 | 0:38:00 | 0.63 |
| review Defendant motion to stay and correspondence | 10/18/2018 | 1:37:00 | 1.62 |
| correspondence with affilliate and others re: motion to stay | 10/18/2018 | 1:58:00 | 1.97 |
| draft email to o/c regarding contempt appeal and motion for consolidated briefing | 10/18/2018 | 0:38:00 | 0.63 |
| response to motion to stay | 10/21/2018 | 1:27:00 | 1.45 |
| 10th circuit response brief | 10/21/2018 | 1:29:00 | 1.48 |
| research motion to consolidate briefing in tenth | 10/22/2018 | 1:51:08 | 1.85 |
| draft motion for joint briefing in 10th circ | 10/22/2018 | 2:09:00 | 2.15 |
| edit draft motion for joint briefing and adjust caption.  email o/c re: extension in mot on pleadings | 10/22/2018 | 1:22:38 | 1.38 |
| response to motion to stay | 10/22/2018 | 0:14:00 | 0.23 |
| response to motion to stay | 10/22/2018 | 3:13:41 | 3.23 |
| response to motion to stay | 10/23/2018 | 1:21:26 | 1.36 |
| prep motion for extension of 10th circ appeal of contempt | 10/24/2018 | 0:51:00 | 0.85 |
| prep motion for extension of 10th circ appeal of contempt and related correspondence | 10/24/2018 | 2:04:00 | 2.07 |
| correspondence with o/c re: motion for extension of 10th circ appeal.  Review o/cs revisions | 10/24/2018 | 0:22:00 | 0.37 |
| response to motion to stay | 10/24/2018 | 6:11:06 | 6.19 |
| response to motion to stay | 10/25/2018 | 5:44:55 | 5.75 |
| 10th circuit response brief | 10/25/2018 | 1:29:00 | 1.48 |
| 10th circuit response brief | 10/28/2018 | 3:08:00 | 3.13 |
| 10th circuit response brief | 10/28/2018 | 0:38:02 | 0.63 |
| reread dist ct final judgment opinion | 10/29/2018 | 0:32:00 | 0.53 |
| reread dist ct final judgment opinion | 10/29/2018 | 0:10:12 | 0.17 |
| reread dist ct final judgment opinion | 10/29/2018 | 0:48:25 | 0.81 |
| 10th circuit response brief | 10/29/2018 | 1:03:55 | 1.07 |
| 10th circuit response brief | 10/29/2018 | 3:15:00 | 3.25 |
| 10th circuit response brief | 11/1/2018 | 1:30:00 | 1.50 |
| 10th circuit response brief | 11/1/2018 | 0:56:06 | 0.94 |
| 10th circuit response brief | 11/2/2018 | 3:01:00 | 3.02 |
| 10th circuit response brief | 11/2/2018 | 0:17:10 | 0.29 |
| 10th circuit response brief | 11/4/2018 | 2:24:00 | 2.40 |
| 10th circuit response brief | 11/5/2018 | 2:28:05 | 2.47 |
| 10th circuit response brief | 11/5/2018 | 4:34:00 | 4.57 |
| 10th circuit response brief | 11/5/2018 | 1:27:03 | 1.45 |
| 10th circuit response brief also discuss brief with SLL | 11/5/2018 | 2:00:01 | 2.00 |
| 10th circuit response brief | 11/5/2018 | 0:35:00 | 0.58 |
| 10th circuit response brief | 11/5/2018 | 1:10:00 | 1.17 |
| 10th circuit response brief | 11/5/2018 | 1:10:00 | 1.17 |
| 10th circuit response brief | 11/6/2018 | 0:17:00 | 0.28 |
| 10th circuit response brief | 11/7/2018 | 2:46:00 | 2.77 |
| 10th circuit response brief | 11/7/2018 | 1:17:00 | 1.28 |
| 10th circuit response brief | 11/7/2018 | 2:10:00 | 2.17 |
| 10th circuit response brief | 11/7/2018 | 1:48:00 | 1.80 |
| 10th circuit response brief | 11/8/2018 | 2:10:39 | 2.18 |

| | | | |
|---|---|---|---|
| 10th circuit response brief | 11/8/2018 | 0:53:00 | 0.88 |
| 10th circuit response brief | 11/8/2018 | 0:35:00 | 0.58 |
| 10th circuit response brief | 11/8/2018 | 3:10:00 | 3.17 |
| 10th circuit response brief | 11/8/2018 | 4:36:00 | 4.60 |
| 10th circuit response brief | 11/8/2018 | 0:02:02 | 0.03 |
| 10th circuit response brief | 11/8/2018 | 3:36:00 | 3.60 |
| 10th circuit response brief | 11/8/2018 | 2:29:00 | 2.48 |
| 10th circuit response brief | 11/9/2018 | 0:37:00 | 0.62 |
| 10th circuit response brief | 11/9/2018 | 4:29:05 | 4.48 |
| 10th circuit response brief | 11/10/2018 | 6:03:00 | 6.05 |
| 10th circuit response brief | 11/10/2018 | 0:23:19 | 0.39 |
| 10th circuit response brief | 11/10/2018 | 0:25:18 | 0.42 |
| 10th circuit response brief | 11/10/2018 | 7:47:00 | 7.78 |
| 10th circuit response brief | 11/11/2018 | 3:33:00 | 3.55 |
| 10th circuit response brief | 11/13/2018 | 0:56:00 | 0.93 |
| 10th circuit response brief | 11/13/2018 | 0:10:45 | 0.18 |
| 10th circuit response brief | 11/13/2018 | 3:26:10 | 3.44 |
| 10th circuit response brief | 11/13/2018 | 0:27:22 | 0.46 |
| 10th circuit response brief | 11/13/2018 | 1:51:00 | 1.85 |
| 10th circuit response brief | 11/14/2018 | 1:07:08 | 1.12 |
| 10th circuit response brief | 11/14/2018 | 3:12:56 | 3.22 |
| 10th circuit response brief | 11/14/2018 | 2:24:08 | 2.40 |
| 10th circuit response brief | 11/14/2018 | 6:08:00 | 6.13 |
| 10th circuit response brief -review and edit compiled draft | 11/15/2018 | 1:00:00 | 1.00 |
| 10th circuit response brief -review and edit compiled draft | 11/15/2018 | 1:09:00 | 1.15 |
| team call re: 10th circ brief | 11/16/2018 | 1:00:00 | 1.00 |
| revise 10th circ brief | 11/17/2018 | 1:33:47 | 1.56 |
| revise 10th circ brief | 11/17/2018 | 0:13:00 | 0.22 |
| revise 10th circ brief | 11/17/2018 | 0:19:12 | 0.32 |
| revise 10th circ brief | 11/17/2018 | 2:43:48 | 2.73 |
| revise 10th circ brief | 11/19/2018 | 1:40:00 | 1.67 |
| revise 10th circ brief | 11/19/2018 | 2:15:00 | 2.25 |
| revise 10th circ brief | 11/21/2018 | 4:09:00 | 4.15 |
| revise 10th circ brief | 11/22/2018 | 5:42:00 | 5.70 |
| revise 10th circ brief | 11/24/2018 | 7:33:05 | 7.55 |
| revise 10th circ brief | 11/24/2018 | 0:38:00 | 0.63 |
| fill in record cites, 10th circ brief | 11/24/2018 | 1:56:00 | 1.93 |
| fill in record cites, 10th circ brief | 11/25/2018 | 3:12:40 | 3.21 |
| 10th circuit response brief | 11/25/2018 | 1:27:56 | 1.47 |
| revise 10th circ brief-synthesize edits | 11/26/2018 | 2:30:00 | 2.50 |
| revise 10th circ brief-synthesize edits | 11/26/2018 | 10:41:00 | 10.68 |
| revise 10th circ brief-synthesize edits | 11/27/2018 | 10:06:00 | 10.10 |
| review defendants reply brief | 12/21/2018 | 0:56:04 | 0.93 |
| review briefs and Prep moot questions for 10th circuit moot | 3/7/2019 | 1:50:00 | 1.83 |
| moot of Dale | 3/7/2019 | 1:25:12 | 1.42 |
| Discuss 10th circuit argument and 1-1 moot with Dale | 3/15/2019 | 0:56:00 | 0.93 |
| Prep Dale and attend 10th Circuit oral argument in Salt Lake City | 3/18/2019 | 2:15:00 | 2.25 |
| Read Tenth Circuit decision affirming final judgment | 5/7/2020 | 1:47 | 1.78 |
| Read Kansas cert petition | 8/6/2020 | 0:51 | 0.85 |
| Review and edit opposition to cert petition | 10/9/2020 | 1:47 | 1.78 |
| Correspondence re: structure of opposition to cert petition | 10/9/2020 | 0:34 | 0.57 |
| Review and edit opposition to cert petition and correspondence re: preemption case law | 10/14/2020 | 2:14 | 2.23 |

| | | | |
|---|---|---|---|
| Review and edit opposition to cert petition | 10/23/2020 | 4:31 | 4.52 |
| Correspondence to team re: inclusion of arguments in cert petition | 10/28/2020 | 0:35 | 0.58 |
| Research cases cited and review and edit opposition to cert petition | 10/28/2020 | 5:29 | 5.48 |
| Read Kansas's reply in support of cert petition | 11/16/2020 | 0:48 | 0.80 |
| **Total** | | **1907:38:40** | **1907.64** |

# ATTACHMENT 4
# TO EXHIBIT A

*Fish v. Kobach,* 16-2105
Sophia L. Lakin: 2015 - 2020 Hours

| Project/Time entry | Start date | Time (h) | Time (decimal) |
|---|---|---|---|
| Litigation meeting at Dechert | 11/16/2015 | 2:00:00 | 2.00 |
| Draft email to A Zivarts re clients | 11/18/2015 | 0:31:17 | 0.52 |
| Mtg with D Ho re Kansas litigation next steps | 11/18/2015 | 0:13:00 | 0.22 |
| Draft email to A Zivarts re clients | 11/18/2015 | 0:17:55 | 0.30 |
| Research background docs for Dr. Minnite | 11/18/2015 | 0:20:38 | 0.34 |
| Draft emails re client declarations coordination | 11/19/2015 | 0:08:00 | 0.13 |
| Mtg with R Danjuma re expert declarations | 11/20/2015 | 0:23:35 | 0.39 |
| Mtg with R Danjuma re expert declarations | 11/23/2015 | 0:17:24 | 0.29 |
| Draft emails re client declarations coordination | 11/23/2015 | 0:31:29 | 0.52 |
| Draft email to Dr. Minnite re expert report & timeline & f/up mtg with R Danjuma | 11/24/2015 | 1:12:19 | 1.21 |
| Draft client declarations | 11/25/2015 | 0:13:19 | 0.22 |
| Draft emails to A Zivarts re client contacts and details & f/up emails re same | 11/25/2015 | 0:40:23 | 0.67 |
| Draft client declarations | 12/1/2015 | 0:08:14 | 0.14 |
| Mtgs with R Danjuma re Dr. Minnite expert report | 12/1/2015 | 0:20:54 | 0.35 |
| Review materials & prep for call with Dr. Minnite re expert report | 12/2/2015 | 1:15:18 | 1.26 |
| Litigation team call | 12/2/2015 | 0:24:20 | 0.41 |
| Draft emails to A Zivarts re f/up questions re clients | 12/2/2015 | 0:15:30 | 0.26 |
| Draft/review KORA requests re DPOC requirement | 12/2/2015 | 0:11:24 | 0.19 |
| Call with R Ortiz re case | 12/3/2015 | 0:35:21 | 0.59 |
| Draft client declarations | 12/3/2015 | 0:32:01 | 0.53 |
| Call with TJ Boynton re case | 12/3/2015 | 0:31:13 | 0.52 |
| Draft client declarations | 12/3/2015 | 0:14:19 | 0.24 |
| Call with KS LWV | 12/4/2015 | 1:00:00 | 1.00 |
| Draft client declarations | 12/6/2015 | 1:28:15 | 1.47 |
| Draft client declarations | 12/7/2015 | 3:22:38 | 3.38 |
| Call with Dr. Minnite re expert report | 12/8/2015 | 0:52:29 | 0.87 |
| Mtg with R Danjuma re Dr. Minnite expert report | 12/8/2015 | 0:30:00 | 0.50 |
| Draft client declarations | 12/9/2015 | 0:35:21 | 0.59 |
| Mtg with R Danjuma re Dr. Minnite expert report | 12/9/2015 | 0:22:23 | 0.37 |
| Draft emails to A Zivarts re potential clients | 12/9/2015 | 0:10:00 | 0.17 |
| Call with R Ortiz re case | 12/10/2015 | 0:30:00 | 0.50 |
| Call with TJ Boynton re case | 12/10/2015 | 0:27:39 | 0.46 |
| Draft emails to A Zivarts re potential clients | 12/10/2015 | 0:10:26 | 0.17 |
| Call with D Ho, D Bonney, A Zivars re potential clients | 12/11/2015 | 0:13:00 | 0.22 |
| Call with Dr. Minnite re expert report | 12/11/2015 | 0:12:18 | 0.21 |
| Draft client declarations | 12/12/2015 | 0:50:17 | 0.84 |
| Review/revise client declarations | 12/15/2015 | 0:34:37 | 0.58 |
| Litigation team call | 12/16/2015 | 0:41:59 | 0.70 |
| Mtg with D. Ho & R Danjuma re experts | 12/17/2015 | 0:06:38 | 0.11 |
| Litigation team call | 12/23/2015 | 0:45:00 | 0.75 |
| Draft email to Dr. Minnite re expert report | 1/16/2016 | 0:15:00 | 0.25 |
| Litigation team call | 1/21/2016 | 0:19:00 | 0.32 |
| Draft emails to R Ortiz re draft declaration | 1/21/2016 | 0:09:27 | 0.16 |
| Review/revise client declarations | 1/22/2016 | 0:17:34 | 0.29 |
| Review/revise client declarations | 1/25/2016 | 0:09:13 | 0.15 |
| Draft/edit client allegations in complaint & review/revise remainder | 1/25/2016 | 1:36:01 | 1.60 |
| Draft email to Dr. Minnite re expert report | 1/25/2016 | 0:08:22 | 0.14 |
| Review/revise background allegations/counts in complaint | 1/25/2016 | 0:39:30 | 0.66 |
| Review/revise brief ISO preliminary injunction | 1/26/2016 | 2:10:05 | 2.17 |
| Review Dr. Minnite's prior expert reports | 1/26/2016 | 1:39:56 | 1.67 |

| | | | |
|---|---|---|---|
| Review/revise client declarations | 1/27/2016 | 0:27:53 | 0.46 |
| Mtg with D Ho and R Danjuma re potential P&I clause claim | 1/27/2016 | 0:42:00 | 0.70 |
| Review discovery produced in Cromwell case | 1/27/2016 | 0:36:57 | 0.62 |
| Call with Dr. Minnite re expert report | 2/2/2016 | 0:57:00 | 0.95 |
| Litigation team call | 2/3/2016 | 0:58:25 | 0.97 |
| Review/revise client declarations | 2/3/2016 | 0:07:06 | 0.12 |
| Review Dr. Minnite's draft report & draft f/up email to Dr. Minnite re same | 2/7/2016 | 2:45:00 | 2.75 |
| Legal research into potential P&I clause claim | 2/7/2016 | 1:24:06 | 1.40 |
| Revise TJ Boynton declaration | 2/8/2016 | 0:33:00 | 0.55 |
| Legal research into potential P&I clause claim | 2/8/2016 | 0:57:52 | 0.96 |
| Mtg with TJ Boynton re case & declaration | 2/8/2016 | 0:45:00 | 0.75 |
| Draft email to Dr. Minnite re expert report | 2/9/2016 | 0:15:00 | 0.25 |
| Mtg with R Danjuma re Dr. Minnite expert report | 2/16/2016 | 0:24:00 | 0.40 |
| Review Dr. Minnite's draft report | 2/16/2016 | 0:52:16 | 0.87 |
| Mtg with D Ho re case to do list | 2/16/2016 | 0:15:00 | 0.25 |
| Litigation team call | 2/17/2016 | 0:42:46 | 0.71 |
| Mtg with R Danjuma re duplication claim argument | 2/17/2016 | 0:31:00 | 0.52 |
| Mtg with R Danjuma re Dr. Minnite expert report | 2/17/2016 | 0:07:00 | 0.12 |
| Call with Dr. Minnite re expert report | 2/17/2016 | 0:37:38 | 0.63 |
| Review/revise complaint | 2/17/2016 | 0:55:35 | 0.93 |
| Review Dr. Minnite's prior expert reports | 2/17/2016 | 1:02:37 | 1.04 |
| Mtg with D Ho re Dr. Minnite expert report | 2/18/2016 | 0:33:00 | 0.55 |
| Review/revise and finalize client declarations | 2/18/2016 | 0:16:03 | 0.27 |
| Review/comment on Dr. Minnite's draft expert report | 2/18/2016 | 2:59:28 | 2.99 |
| Call with R Danjuma re expert report logistics | 2/18/2016 | 0:17:06 | 0.29 |
| Random media admin | 2/19/2016 | 0:14:29 | 0.24 |
| Review/comment on Dr. Minnite Report | 2/19/2016 | 0:50:26 | 0.84 |
| Dr. Minnite discussion with R Danjuma and D Ho | 2/19/2016 | 0:30:00 | 0.50 |
| Review/comment on Dr. Minnite's draft expert report | 2/19/2016 | 1:36:08 | 1.60 |
| Call with Dr. Minnite re expert report | 2/19/2016 | 0:32:16 | 0.54 |
| Draft emails with Dr. Minnite re expert report | 2/20/2016 | 0:35:00 | 0.58 |
| Draft emails with Dr. Minnite re expert report | 2/21/2016 | 0:30:00 | 0.50 |
| Review/comment on Dr. Minnite's revised expert report & draft emails to Dr. Minnite re same | 2/22/2016 | 5:03:14 | 5.05 |
| Review/comment on Dr. Minnite's revised expert report & draft emails to Dr. Minnite re same | 2/23/2016 | 3:10:44 | 3.18 |
| Review/revise brief ISO preliminary injunction wrt Dr. Minnite's expert report | 2/23/2016 | 1:24:23 | 1.41 |
| Research for Dr. Minnite's expert report | 2/23/2016 | 1:37:04 | 1.62 |
| Review/comment on Dr. Minnite's revised expert report & draft emails to Dr. Minnite re same | 2/23/2016 | 1:35:02 | 1.58 |
| Litigation team call | 2/24/2016 | 0:40:55 | 0.68 |
| Research for Dr. Minnite's expert report | 2/24/2016 | 0:45:44 | 0.76 |
| Review/comment on Dr. Minnite's revised expert report & draft emails to Dr. Minnite re same | 2/24/2016 | 4:01:19 | 4.02 |
| Review/revise brief ISO preliminary injunction | 2/24/2016 | 0:51:01 | 0.85 |
| Review/finalize Dr. Minnite expert report | 2/25/2016 | 0:37:00 | 0.62 |
| Litigation team call | 3/2/2016 | 1:05:21 | 1.09 |
| Draft email to clients re fiiliings | 3/2/2016 | 0:20:09 | 0.34 |
| Review draft discovery requests | 3/2/2016 | 0:26:18 | 0.44 |
| Review draft discovery requests | 3/3/2016 | 0:12:22 | 0.21 |
| Telephone conference with Court | 3/7/2016 | 0:22:00 | 0.37 |
| Review/edit draft discovery requests | 3/7/2016 | 0:25:56 | 0.43 |
| Review/edit draft discovery requests | 3/8/2016 | 0:13:21 | 0.22 |
| Call with Dr. Minnite re timeline for supplemental report | 3/8/2016 | 0:13:22 | 0.22 |

| | | | |
|---|---|---|---|
| Litigation team call | 3/9/2016 | 0:25:17 | 0.42 |
| Review/edit draft discovery requests | 3/9/2016 | 0:52:31 | 0.88 |
| Review/revise initial disclosures | 3/11/2016 | 0:30:03 | 0.50 |
| Participate in 26(f) conference | 3/14/2016 | 0:44:07 | 0.74 |
| Litigation team call | 3/14/2016 | 0:28:00 | 0.47 |
| Review/revise amended complaint; add client allegations | 3/15/2016 | 1:03:03 | 1.05 |
| Litigation team call | 3/16/2016 | 0:35:12 | 0.59 |
| Review/revise amended complaint; add client allegations | 3/16/2016 | 0:33:05 | 0.55 |
| Mtg with R Danjuma re discovery | 3/17/2016 | 0:10:22 | 0.17 |
| Participate in meet & confer re discovery objections | 3/18/2016 | 0:54:10 | 0.90 |
| Review subpoena from Def Jordan | 3/18/2016 | 0:10:53 | 0.18 |
| Participate in discovery conference beafore MJ O'Hara | 3/23/2016 | 2:23:56 | 2.40 |
| Litigation team call | 3/23/2016 | 0:10:00 | 0.17 |
| Review defs' discovery responses & production | 3/24/2016 | 2:20:43 | 2.35 |
| Mtg with R Danjuma re discovery | 3/25/2016 | 0:22:35 | 0.38 |
| Mtg with R Danjuma re discovery | 3/29/2016 | 0:33:00 | 0.55 |
| Review defs' opposition to motion for preliminary injunction | 3/30/2016 | 0:19:37 | 0.33 |
| Litigation team call | 3/30/2016 | 1:02:44 | 1.05 |
| Mtg with R Danjuma re preliminary injunction oppoosition | 3/30/2016 | 0:05:45 | 0.10 |
| Review defs' opposition to motion for preliminary injunction & related docs | 4/1/2016 | 0:50:41 | 0.84 |
| Review defs' discovery responses & production | 4/1/2016 | 0:19:02 | 0.32 |
| Review defs' discovery responses & production | 4/2/2016 | 0:23:17 | 0.39 |
| Prep initial disclosure documents | 4/2/2016 | 0:10:59 | 0.18 |
| Review defs' opposition to motion for preliminary injunction & related docs | 4/3/2016 | 1:05:09 | 1.09 |
| Draft email to Dr. Minnite re preliminary injunction opposition & related docs | 4/4/2016 | 0:16:32 | 0.28 |
| Review/revise deposition outline for T Lehman | 4/5/2016 | 0:36:22 | 0.61 |
| Participate in D Ho preliminary injunction hearing moot | 4/5/2016 | 1:25:00 | 1.42 |
| Review/revise deposition outline for T Lehman | 4/5/2016 | 0:20:19 | 0.34 |
| Review defs' discovery responses & production | 4/5/2016 | 0:01:57 | 0.03 |
| Call with Dr. Minnite re preliminary injunction opposition & related docs | 4/6/2016 | 0:15:00 | 0.25 |
| Collect and send relevant discovery docs to Dr. Minnite | 4/6/2016 | 0:16:27 | 0.27 |
| Deposition of T Lehman | 4/6/2016 | 3:09:49 | 3.16 |
| Draft email to Dr. Minnite re supplemental expert report | 4/10/2016 | 0:30:00 | 0.50 |
| Draft email to Dr. Minnite re supplemental expert report | 4/11/2016 | 0:06:39 | 0.11 |
| Review documents produced at T Lehman deposition | 4/11/2016 | 1:16:54 | 1.28 |
| Review defs' discovery requests | 4/11/2016 | 0:20:37 | 0.34 |
| Review/comment on Dr. Minnite's supplemental expert report | 4/11/2016 | 1:51:01 | 1.85 |
| Review/comment on Dr. Minnite's supplemental expert report | 4/12/2016 | 2:33:08 | 2.55 |
| Review/revise reply ISO preliminary injunction | 4/12/2016 | 0:50:58 | 0.85 |
| Participate in D Ho preliminary injunction hearing moot | 4/13/2016 | 1:30:00 | 1.50 |
| Prep documents/other evidence & cases for preliminary injunctioin hearing | 4/13/2016 | 1:30:00 | 1.50 |
| Prep documents/other evidence & cases for preliminary injunctioin hearing | 4/14/2016 | 0:15:00 | 0.25 |
| Attend preliminary injunction hearing | 4/14/2016 | 5:00:00 | 5.00 |
| Litigation team call | 4/20/2016 | 0:36:57 | 0.62 |
| Call with A Liu re class certification motion | 4/20/2016 | 0:19:30 | 0.33 |
| Call with TJ Boynton re preliminary injunction hearing & class cert motion | 4/20/2016 | 0:03:27 | 0.06 |
| Review/draft responses to defs' discovery requests | 4/21/2016 | 2:21:32 | 2.36 |
| Review/revise brief ISO class certification | 4/24/2016 | 0:26:05 | 0.43 |
| Draft outline for client deposition prep | 4/25/2016 | 0:35:09 | 0.59 |
| Call with T.J. re discovery responses | 4/25/2016 | 0:59:26 | 0.99 |
| Review/draft responses to defs' discovery requests & prep production | 4/25/2016 | 0:16:56 | 0.28 |
| Call with R Ortiz re discovery responses | 4/26/2016 | 0:42:30 | 0.71 |
| Draft email to R Ortiiz re discovery responses | 4/26/2016 | 0:08:28 | 0.14 |
| Litigation team call | 4/27/2016 | 0:36:00 | 0.60 |

| | | | |
|---|---|---|---|
| Review TJ Boynton doc production | 4/27/2016 | 0:05:57 | 0.10 |
| Review/draft responses to defs' discovery requests & prep production | 4/28/2016 | 0:10:01 | 0.17 |
| Review/revise motion for protective order re client depos | 4/28/2016 | 0:36:07 | 0.60 |
| Coordinate client deposition logistics | 4/29/2016 | 0:42:35 | 0.71 |
| Review/draft responses to defs' discovery requests & prep production | 4/29/2016 | 1:56:24 | 1.94 |
| Review materials re SOS's expert | 4/29/2016 | 0:20:39 | 0.34 |
| Call with Dr. Minnite re SOS's expert | 4/29/2016 | 1:28:31 | 1.48 |
| Review/draft responses to defs' discovery requests & prep production | 4/29/2016 | 0:07:11 | 0.12 |
| Coordinate client deposition logistics | 4/29/2016 | 0:06:37 | 0.11 |
| Review/draft responses to defs' discovery requests & prep production | 4/30/2016 | 0:14:49 | 0.25 |
| Draft outline for client deposition prep | 5/1/2016 | 2:58:50 | 2.98 |
| Draft outline for client deposition prep | 5/2/2016 | 1:35:40 | 1.59 |
| Review/revise template for client response to defs' RFPs | 5/2/2016 | 1:45:37 | 1.76 |
| Review/draft responses to defs' discovery requests & prep production | 5/2/2016 | 1:33:23 | 1.56 |
| Review/draft responses to defs' discovery requests & prep production | 5/3/2016 | 0:56:17 | 0.94 |
| Coordinate client deposition logistics | 5/3/2016 | 0:35:10 | 0.59 |
| Mtg with A Liu re client depositions | 5/3/2016 | 0:20:00 | 0.33 |
| Mtg with TJ Boynton re deposition | 5/3/2016 | 2:40:00 | 2.67 |
| Mtg with A Liu re client discovery production & deposition prep | 5/3/2016 | 0:54:00 | 0.90 |
| Call with R Ortiz re deposition | 5/3/2016 | 0:17:00 | 0.28 |
| Call with D Ho, A Liu & R Danjuma re client depositiions & discovery prodouction | 5/3/2016 | 2:20:00 | 2.33 |
| Call with TJ Boynton re deposition and document production | 5/3/2016 | 0:27:00 | 0.45 |
| Call with D Bucci re deposition | 5/3/2016 | 0:21:00 | 0.35 |
| Call with T Stricker re deposition | 5/3/2016 | 0:47:00 | 0.78 |
| Mtg with TJ Boynton re deposition | 5/4/2016 | 0:33:00 | 0.55 |
| Deposition of TJ Boynton | 5/4/2016 | 3:00:00 | 3.00 |
| Mtg with D Bucci re deposition | 5/4/2016 | 0:40:00 | 0.67 |
| Deposition of D Bucci | 5/4/2016 | 3:25:47 | 3.43 |
| Deposition of T Stricker | 5/4/2016 | 3:52:05 | 3.87 |
| Review defs motion to dismiss | 5/4/2016 | 0:32:05 | 0.53 |
| Litigation team call | 5/5/2016 | 1:05:00 | 1.08 |
| Finalize TJ Boynton's rog responses & requests for admissions | 5/5/2016 | 0:45:00 | 0.75 |
| Write up client deposition notes for D Bonney | 5/8/2016 | 1:32:36 | 1.54 |
| Call with D Bonney re client depositioons | 5/9/2016 | 0:18:49 | 0.31 |
| Litigation team call | 5/9/2016 | 1:01:38 | 1.03 |
| Review defs' requests for production to LWVK | 5/10/2016 | 0:22:10 | 0.37 |
| Review/revise reponse to defs motion to dismiss | 5/10/2016 | 0:46:58 | 0.78 |
| Draft emails re LWVK discovery production | 5/10/2016 | 0:34:02 | 0.57 |
| Litigation team call | 5/11/2016 | 1:06:23 | 1.11 |
| Draft LWVK objections/responses to requests for production | 5/11/2016 | 1:10:25 | 1.17 |
| Review defs' discovery responses & production | 5/11/2016 | 0:26:41 | 0.44 |
| Review LWVK document production | 5/11/2016 | 0:51:54 | 0.87 |
| Call with A Liu re LWVK prooduction | 5/12/2016 | 0:09:45 | 0.16 |
| Draft requests for admission for Def Kobach | 5/12/2016 | 2:48:32 | 2.81 |
| Calls re coordinating collection LWVK ESI for production | 5/12/2016 | 0:31:42 | 0.53 |
| Call with Dr. Minnite re deposition | 5/12/2016 | 0:48:04 | 0.80 |
| Draft emails to Dr. Minnite re deposition | 5/12/2016 | 0:10:00 | 0.17 |
| Call with LWVK board re document production | 5/13/2016 | 0:50:53 | 0.85 |
| Draft requests for admission for Def Kobach | 5/13/2016 | 0:48:43 | 0.81 |
| Call with M Ahrens re LWVK document production & discovery responses | 5/13/2016 | 0:28:19 | 0.47 |
| Review LWVK document production | 5/13/2016 | 2:42:31 | 2.71 |
| Draft LWVK objections/responses to requests for production | 5/13/2016 | 0:18:18 | 0.31 |
| Draft LWVK objections/responses to requests for production | 5/15/2016 | 0:40:24 | 0.67 |
| Draft requests for admission for Def Kobach | 5/15/2016 | 2:26:44 | 2.45 |

| | | | |
|---|---|---|---|
| Draft second set of rogs to Def Kobach | 5/15/2016 | 0:14:06 | 0.24 |
| Draft/review requests for admission for Def Jordan | 5/15/2016 | 1:44:44 | 1.75 |
| Review LWVK document production & emails to discovery subteam re same | 5/16/2016 | 6:12:35 | 6.21 |
| Review von Spakovsky expert report | 5/16/2016 | 1:11:31 | 1.19 |
| Call with M Ahrens re LWVK document production & discovery responses | 5/17/2016 | 0:17:00 | 0.28 |
| Review LWVK document production & emails to discovery subteam re same | 5/17/2016 | 2:49:46 | 2.83 |
| Call with Dr. Minnite re Spakovsky report and rebuttal | 5/17/2016 | 0:42:33 | 0.71 |
| Review memorandum & order granting preliminary injunctiono | 5/17/2016 | 1:36:14 | 1.60 |
| Review TJ Boynton & T Stricker deposition transcripts | 5/17/2016 | 1:32:43 | 1.55 |
| Litigation team call | 5/18/2016 | 1:14:00 | 1.23 |
| Edit discovery requests to Defs Jordan and Kobach | 5/18/2016 | 2:41:43 | 2.70 |
| Mtg with D Ho re LWVK discovery | 5/18/2016 | 0:17:44 | 0.30 |
| Review LWVK document production | 5/18/2016 | 4:02:38 | 4.04 |
| Review LWVK document production | 5/19/2016 | 1:19:00 | 1.32 |
| Call with M Ahrens re LWVK document production & discovery responses | 5/19/2016 | 1:11:47 | 1.20 |
| Review/revise LWVK responses to requests for production | 5/19/2016 | 2:21:02 | 2.35 |
| Review LWVK document production | 5/19/2016 | 3:30:28 | 3.51 |
| Call with R Waldman re prooductions | 5/20/2016 | 0:08:31 | 0.14 |
| Review LWVK document production | 5/20/2016 | 2:55:38 | 2.93 |
| Review/revise LWVK responses to requests for production | 5/20/2016 | 0:51:14 | 0.85 |
| Pull together materials for expert discovery | 5/20/2016 | 1:12:48 | 1.21 |
| Review motion to stay preliminary injunction | 5/22/2016 | 0:25:45 | 0.43 |
| Legal research for stay opposition; draft same | 5/23/2016 | 5:56:58 | 5.95 |
| Revise TJ Boynton responses to requests for admission | 5/23/2016 | 0:35:43 | 0.60 |
| Draft stay opposition | 5/24/2016 | 5:38:13 | 5.64 |
| Call with Dr. Minnite re deposition | 5/24/2016 | 0:48:35 | 0.81 |
| Revise TJ Boynton responses to requests for admission | 5/24/2016 | 0:08:40 | 0.14 |
| Draft LWVK response to 1st Rog | 5/25/2016 | 1:25:17 | 1.42 |
| Draft stay opposition | 5/25/2016 | 2:38:59 | 2.65 |
| Draft LWV response to 1st Rog | 5/25/2016 | 0:33:46 | 0.56 |
| Litigation team call | 5/25/2016 | 0:39:45 | 0.66 |
| Pull together materials for expert discovery | 5/25/2016 | 0:54:42 | 0.91 |
| Call with TJ Boynton re discovery responses | 5/25/2016 | 0:14:59 | 0.25 |
| Review client discovery responses | 5/26/2016 | 1:04:23 | 1.07 |
| Review discovery responses | 5/26/2016 | 0:07:26 | 0.12 |
| Draft email to Dr. Minnite re deposition | 5/26/2016 | 0:25:53 | 0.43 |
| Draft LWV response to 1st Rog | 5/26/2016 | 0:13:10 | 0.22 |
| Draft stay opposition | 5/26/2016 | 1:42:36 | 1.71 |
| Call with TJ Boynton re class cert hearing | 5/26/2016 | 0:33:28 | 0.56 |
| Review defs' discovery responses & production | 5/27/2016 | 2:04:46 | 2.08 |
| Draft TJ Boynton privilege log | 5/27/2016 | 0:55:06 | 0.92 |
| Edit stay opposition | 5/27/2016 | 2:12:47 | 2.21 |
| Edit/finalize stay opposition | 5/28/2016 | 2:40:24 | 2.67 |
| Review Kobach's stay motion on appeal | 5/28/2016 | 0:19:29 | 0.32 |
| Draft opp to stay motion on appeal | 5/29/2016 | 4:48:49 | 4.81 |
| Draft opp to stay motion on appeal | 5/30/2016 | 2:50:10 | 2.84 |
| Prep for Dr. Minnite deposition & call with Dr. Minnite re same | 5/30/2016 | 5:47:44 | 5.80 |
| Review/revise LWVK amended rog response | 5/31/2016 | 0:54:02 | 0.90 |
| Prep for Dr. Minnite deposition | 5/31/2016 | 0:30:34 | 0.51 |
| Deposition prep mtg with Dr. Minnite | 5/31/2016 | 3:45:00 | 3.75 |
| Research & collect materials for von Spakovsky deposition | 5/31/2016 | 0:59:27 | 0.99 |
| Draft/finalize opp to stay motion on appeal | 5/31/2016 | 2:34:54 | 2.58 |
| Draft LWVK response to 1st Rog | 5/31/2016 | 1:07:44 | 1.13 |
| Draft LWVK response to 1st Rog | 6/1/2016 | 0:54:04 | 0.90 |

| | | | |
|---|---|---|---|
| Deposition of H von Spakovsky | 6/1/2016 | 5:50:00 | 5.83 |
| Deposition prep mtg with Dr. Minnite | 6/1/2016 | 1:56:00 | 1.93 |
| Call with Dr. Minnite re deposition | 6/1/2016 | 0:54:00 | 0.90 |
| Mtg with Dr. Minnite re deposition | 6/2/2016 | 0:42:46 | 0.71 |
| Deposition of Dr. Minnite | 6/2/2016 | 9:15:00 | 9.25 |
| Call with R Danjuma re expert depositions | 6/2/2016 | 0:15:00 | 0.25 |
| Call with M Ahrens re LWVK response to 1st Rog | 6/3/2016 | 0:57:53 | 0.96 |
| Draft LWVK response to 1st Rog | 6/3/2016 | 0:43:28 | 0.72 |
| Call with D Bonney re M Ahrens deposition | 6/3/2016 | 0:34:10 | 0.57 |
| Review discovery materials for M Ahrens deposition; prep mtg re same | 6/5/2016 | 5:03:56 | 5.07 |
| Review discovery materials for M Ahrens deposition; prep mtg re same | 6/6/2016 | 2:55:56 | 2.93 |
| Review discovery materials for M Ahrens deposition; prep mtg re same | 6/7/2016 | 1:10:17 | 1.17 |
| Draft emails to Dr. Minnite re rebuttal report | 6/7/2016 | 0:52:47 | 0.88 |
| Review discovery materials for M Ahrens deposition; prep mtg re same | 6/7/2016 | 4:36:00 | 4.60 |
| Review LWVK discovery responses with D Bonney | 6/7/2016 | 0:40:00 | 0.67 |
| Revise LWVK response to 1st Rog | 6/7/2016 | 0:14:43 | 0.25 |
| Call with Dr. Minnite re rebuttal report | 6/7/2016 | 1:06:05 | 1.10 |
| Review discovery materials for M Ahrens deposition; prep mtg re same | 6/7/2016 | 1:03:00 | 1.05 |
| Review discovery materials for M Ahrens deposition; prep mtg re same | 6/8/2016 | 1:28:00 | 1.47 |
| Deposition of M Ahrens | 6/8/2016 | 3:25:50 | 3.43 |
| Draft/revise LWVK discovery responses | 6/8/2016 | 1:00:15 | 1.00 |
| Review/comment on Dr. Minnite rebuttal report | 6/9/2016 | 0:53:26 | 0.89 |
| Participate in R Waldman class certification hearing moot | 6/9/2016 | 2:25:00 | 2.42 |
| Research re rebuttal experts | 6/9/2016 | 0:52:39 | 0.88 |
| Review/comment on Dr. Minnite rebuttal report | 6/10/2016 | 6:13:37 | 6.23 |
| Draft/revise LWVK discovery responses | 6/12/2016 | 1:38:07 | 1.64 |
| Review/revise B Caskey deposition outline | 6/13/2016 | 0:50:02 | 0.83 |
| Draft/revise LWVK discovery responses | 6/13/2016 | 1:29:07 | 1.49 |
| Motion to Quash hearing | 6/13/2016 | 0:25:00 | 0.42 |
| Litigation team mtg | 6/14/2016 | 2:30:00 | 2.50 |
| Call with M Ahrens re discovery responses | 6/14/2016 | 0:17:00 | 0.28 |
| Draft LWVK privilege log | 6/14/2016 | 0:25:00 | 0.42 |
| Deposition of B Caskey | 6/15/2016 | 2:50:00 | 2.83 |
| Mtg with M Ahrens re discovery responses | 6/15/2016 | 1:10:00 | 1.17 |
| Deposition of B Caskey | 6/15/2016 | 1:30:00 | 1.50 |
| Draft LWVK privilege log; finalize discovery responses | 6/16/2016 | 4:25:07 | 4.42 |
| Draft LWVK privilege log; finalize discovery responses | 6/19/2016 | 1:36:29 | 1.61 |
| Draft LWVK privilege log; finalize discovery responses; calls with O. Danjuma, M. Ahrens re same | 6/20/2016 | 2:50:00 | 2.83 |
| Call with TJ Boynton re litigation updates | 6/20/2016 | 0:20:00 | 0.33 |
| Call with M Ahrens re discovery responses | 6/20/2016 | 0:40:00 | 0.67 |
| Call with R Danjuma re discovery | 6/20/2016 | 0:35:00 | 0.58 |
| Call with R Danjuma re discovery | 6/21/2016 | 0:08:00 | 0.13 |
| Call with M Ahrens re litigation status | 6/23/2016 | 0:11:30 | 0.19 |
| Call with M Ahrens re litigation status and next steps | 6/27/2016 | 0:55:00 | 0.92 |
| Litigation team call | 6/29/2016 | 0:42:57 | 0.72 |
| Discovery responses follow up | 6/29/2016 | 1:45:57 | 1.77 |
| Review Kobach's PI appeals brief | 7/3/2016 | 0:45:00 | 0.75 |
| Review Kobach's PI appeals brief & litigation team mtg re same | 7/5/2016 | 2:45:00 | 2.75 |
| Litigation team call | 7/6/2016 | 0:37:28 | 0.62 |
| Call with D Bonney re M Ahren deposition disputes | 7/7/2016 | 0:21:34 | 0.36 |
| Call with TJ Boynton re litigation updates | 7/7/2016 | 0:12:45 | 0.21 |
| Compile materials for M Ahrens deposition f/up | 7/11/2016 | 0:49:57 | 0.83 |
| Review M Ahrens deposition transcript & errata | 7/11/2016 | 2:49:08 | 2.82 |

| | | | |
|---|---|---|---|
| Call with M Ahrens re deposition f/ups | 7/11/2016 | 0:48:17 | 0.80 |
| Litigation team call | 7/27/2016 | 0:16:48 | 0.28 |
| Call with TJ Boynton re primary | 8/3/2016 | 0:12:47 | 0.21 |
| Review Def Jordan motion for sanctions | 8/3/2016 | 0:25:14 | 0.42 |
| Participate in D Ho PI appeal oral argument moot | 8/5/2016 | 2:00:00 | 2.00 |
| Mtg with R Danjuma re online DMV registrants | 8/11/2016 | 0:27:49 | 0.46 |
| PI Appeal oral argument at Tenth Circuit | 8/23/2016 | 1:00:00 | 1.00 |
| Draft oral argument recap for clients/litigation team | 8/23/2016 | 2:30:00 | 2.50 |
| Review/revise LWVK response to motion for sanctions | 8/26/2016 | 1:30:13 | 1.50 |
| Review LWVK response to motion for sanctions | 8/29/2016 | 0:51:39 | 0.86 |
| Prepare declaration for LWVK response to motion for sanctions | 8/29/2016 | 1:48:24 | 1.81 |
| Call with M Ahrens re declaration for LWVK response to motion for sanctions | 8/29/2016 | 0:27:03 | 0.45 |
| Litigation team call | 8/30/2016 | 0:40:53 | 0.68 |
| Draft email to T Stricker re status of cases, provisional ballot | 8/30/2016 | 0:08:07 | 0.14 |
| Research for motion for summary judgment on P&I claim | 8/31/2016 | 2:17:16 | 2.29 |
| Litigation team call | 9/7/2016 | 0:20:01 | 0.33 |
| Call with M Ahrens re litigation status | 9/9/2016 | 0:30:47 | 0.51 |
| Status conference with Judge Robinson; litigation team call | 9/14/2016 | 1:00:00 | 1.00 |
| Call w R Danjuma re moving to enforce preliminary injunction | 9/14/2016 | 0:10:00 | 0.17 |
| Research and fact gathering for motion to enforce | 9/14/2016 | 1:03:36 | 1.06 |
| Draft T Stricker declaration for motion to enforce preliminary injunction | 9/14/2016 | 0:45:59 | 0.77 |
| Draft T Stricker declaration for motion to enforce preliminary injunction | 9/15/2016 | 0:19:07 | 0.32 |
| Review/revise28j letter re opinion in Newby case | 9/26/2016 | 1:48:43 | 1.81 |
| Draft proposed pretrial order | 9/27/2016 | 0:44:33 | 0.74 |
| Litigation team call | 9/28/2016 | 0:33:39 | 0.56 |
| Meet and confer and f/up communications re motion to enforce PI/contempt with defs | 9/28/2016 | 0:50:17 | 0.84 |
| Draft proposed pretrial order | 10/2/2016 | 2:17:38 | 2.29 |
| Draft proposed pretrial order | 10/3/2016 | 2:32:24 | 2.54 |
| Deposition prep call with Dr. Barreto | 10/3/2016 | 2:42:24 | 2.71 |
| Review/revise pls' motion to compel production | 10/4/2016 | 0:28:53 | 0.48 |
| Deposition prep call with Dr. Barreto | 10/4/2016 | 1:45:19 | 1.76 |
| Draft proposed pretrial order | 10/5/2016 | 0:58:49 | 0.98 |
| Telephonic status conference before Judge Robinson re modifications to official notice re PI | 10/5/2016 | 0:30:00 | 0.50 |
| Deposition of Dr. Barreto | 10/5/2016 | 3:25:00 | 3.42 |
| Call with G Roe re bates stamp issue | 10/5/2016 | 0:15:00 | 0.25 |
| Review/revise pls' motion to compel production | 10/6/2016 | 1:09:36 | 1.16 |
| Review/revise pls' motion to compel production | 10/7/2016 | 0:23:30 | 0.39 |
| Draft proposed pretrial order | 10/7/2016 | 3:31:44 | 3.53 |
| Call with M Ahrens re notice modifications | 10/7/2016 | 0:15:02 | 0.25 |
| F/up re modifications to official notice re PI | 10/9/2016 | 0:23:25 | 0.39 |
| Draft proposed pretrial order; draft emails to D Ho & Keener counsel re same | 10/10/2016 | 2:12:19 | 2.21 |
| F/up re modifications to official notice re PI; review websites/other SOS materials for PI compliance purposes | 10/10/2016 | 0:44:38 | 0.74 |
| Draft pretrial order; draft emails to G Roe re same | 10/11/2016 | 1:50:44 | 1.85 |
| Review websites/other SOS materials for PI compliance purposes | 10/12/2016 | 0:18:44 | 0.31 |
| Litigation team call | 10/12/2016 | 0:59:44 | 1.00 |
| Draft proposed pretrial order; draft emails to G Roe re same | 10/12/2016 | 0:55:38 | 0.93 |
| Review websites/other SOS materials for PI compliance purposes | 10/12/2016 | 0:39:37 | 0.66 |
| Meet and Confer with G Roe re PI compliance and status report | 10/12/2016 | 0:30:00 | 0.50 |
| Mtg with R Danjuma and D Ho re PI compliance issues | 10/12/2016 | 0:37:00 | 0.62 |
| Call with A Liu re stips, compliance issues | 10/12/2016 | 0:12:52 | 0.21 |
| Call with M Ahrens re PI compliance issues/concerns | 10/12/2016 | 0:31:31 | 0.53 |

| | | | |
|---|---|---|---|
| Review materials for Carmarota deposition | 10/13/2016 | 2:11:39 | 2.19 |
| Draft pretrial order; draft emails to G Roe re same | 10/13/2016 | 4:11:43 | 4.20 |
| Calls with G Roe re pretrial order | 10/13/2016 | 0:50:10 | 0.84 |
| Call with A Liu re Camarota depoosition | 10/13/2016 | 0:08:12 | 0.14 |
| Mtg with R Danjuma re standing and compliance issues | 10/14/2016 | 0:15:00 | 0.25 |
| Draft/revise fact/background paragraphs for motion for summary judgment on P&I claim | 10/14/2016 | 4:18:22 | 4.31 |
| Review motion to compel response | 10/15/2016 | 0:10:54 | 0.18 |
| Draft/revise fact/background paragraphs for motion for summary judgment on P&I claim | 10/16/2016 | 0:28:36 | 0.48 |
| Review/revise reply ISO motion to compel prodduction | 10/16/2016 | 0:17:49 | 0.30 |
| Deposition of S Camarota | 10/17/2016 | 5:36:12 | 5.60 |
| Compile materials & prep for pretrial conference | 10/18/2016 | 0:32:45 | 0.55 |
| Pretrial conference before MJ O'Hara; f/up litigation team call re same | 10/20/2016 | 1:30:00 | 1.50 |
| Research/draft opposition to motion to reopen discovery | 10/20/2016 | 3:30:00 | 3.50 |
| Research/draft opposition to motion to reopen discovery | 10/23/2016 | 3:04:30 | 3.08 |
| Research/draft opposition to motion to reopen discovery | 10/24/2016 | 4:10:19 | 4.17 |
| Draft emails to G Roe re additional stipulations | 10/24/2016 | 0:39:20 | 0.66 |
| Draft/revise/finalize opposition to motion to reopen discovery | 10/25/2016 | 7:20:07 | 7.34 |
| Mtg with R Danjuma re motion for summary judgment on P&I claim | 10/26/2016 | 0:45:00 | 0.75 |
| Review 10th cir opinion affirming PI | 10/26/2016 | 1:51:43 | 1.86 |
| Revise proposed pretrial order | 10/26/2016 | 0:53:10 | 0.89 |
| Draft/edit brief ISO motion for partial summary judgment | 10/26/2016 | 0:47:10 | 0.79 |
| Draft/edit brief ISO motion for partial summary judgment | 10/27/2016 | 2:50:48 | 2.85 |
| Call with G Roe re revised pretrial order | 10/27/2016 | 0:03:54 | 0.07 |
| Draft revised proposed pretrial order; draft emails to G Roe re same | 10/27/2016 | 2:27:16 | 2.45 |
| Draft revised proposed pretrial order | 10/28/2016 | 0:42:39 | 0.71 |
| Draft/edit brief ISO motion for partial summary judgment | 10/28/2016 | 6:18:19 | 6.31 |
| Call with R Danjuma re revised proposed pretrial order | 10/28/2016 | 0:43:03 | 0.72 |
| Draft emails to litigation team, clients re discovery reopening & next steps | 10/28/2016 | 0:47:38 | 0.79 |
| Litigation team call | 11/2/2016 | 0:40:53 | 0.68 |
| Scheduling conference/pretrial conference | 11/3/2016 | 1:19:00 | 1.32 |
| Call with M Ahrens re litigation status and next steps | 11/15/2016 | 0:20:00 | 0.33 |
| Draft/edit brief ISO motion for partial summary judgment | 11/16/2016 | 2:38:21 | 2.64 |
| Legal research on standing/mootness | 11/16/2016 | 0:45:00 | 0.75 |
| Legal research on standing/mootness | 11/17/2016 | 2:04:21 | 2.07 |
| Draft/edit brief ISO motion for partial summary judgment | 11/17/2016 | 2:09:36 | 2.16 |
| Draft/edit brief ISO motion for partial summary judgment | 11/18/2016 | 1:12:37 | 1.21 |
| Draft/edit brief ISO motion for partial summary judgment | 11/29/2016 | 2:32:08 | 2.54 |
| Draft emails to Dr. Minnite re PILF reports | 11/30/2016 | 0:25:26 | 0.42 |
| Mtg with R Danjuma re motion for partial summary judgment | 11/30/2016 | 0:39:00 | 0.65 |
| Mtgs with R Danjuma re motion for partial summary judgment | 12/1/2016 | 0:28:00 | 0.47 |
| Draft emails to Dr. Minnite re PILF reports | 12/1/2016 | 0:33:04 | 0.55 |
| Draft email to T Stricker on case status and developments | 12/5/2016 | 0:11:50 | 0.20 |
| Review new voter fraud info/reports | 12/5/2016 | 0:40:20 | 0.67 |
| Litigation team call | 12/7/2016 | 0:54:00 | 0.90 |
| Call with Dr. Minnite re PILF reports and other new materials | 12/12/2016 | 0:59:47 | 1.00 |
| Review voter fraud docs/reports | 12/12/2016 | 0:27:38 | 0.46 |
| Research for meet & confer re pls' fifth and sixth requests for production | 12/14/2016 | 0:23:47 | 0.40 |
| Review/revise brief ISO partial summary judgment | 12/14/2016 | 1:53:35 | 1.89 |
| Review exhibits for partial summary judgment motion | 12/15/2016 | 0:25:10 | 0.42 |
| Prep for meet & confer with G Roe re discovery disputes | 12/16/2016 | 0:18:11 | 0.30 |
| Meet & confer G Roe and B Lee re discovery disputes | 12/16/2016 | 0:31:12 | 0.52 |
| Track down citations and exhibits for partial summary judgment motion | 12/18/2016 | 1:35:56 | 1.60 |

| | | | |
|---|---|---|---|
| Call with R Danjuma and A Liu re meet and confer | 12/19/2016 | 0:38:10 | 0.64 |
| Draft M Ahrens declaration for partial summary judgment motion | 12/19/2016 | 1:05:52 | 1.10 |
| Mtgs with R. Danjuma re finalizing partial summary judgment motion | 12/20/2016 | 1:34:33 | 1.58 |
| Review brief ISO partial summary judgment | 12/20/2016 | 0:34:26 | 0.57 |
| Track down citations and exhibits for partial summary judgment motion | 12/20/2016 | 2:40:48 | 2.68 |
| Legal research re organizational standing | 12/21/2016 | 1:26:03 | 1.43 |
| Draft cover motion for partial summary judgment motion | 12/21/2016 | 0:21:57 | 0.37 |
| Litigation team call re motion for partial summary judgment | 12/21/2016 | 0:50:37 | 0.84 |
| Mtgs with R. Danjuma re finalizing partial summary judgment motion | 12/21/2016 | 0:18:00 | 0.30 |
| Track down citations and exhibits for partial summary judgment motion | 12/21/2016 | 0:57:42 | 0.96 |
| Track down citations and exhibits for partial summary judgment motion | 12/21/2016 | 0:59:42 | 1.00 |
| Review/revise brief ISO partial summary judgment | 12/22/2016 | 2:15:27 | 2.26 |
| Mtgs/calls with R. Danjuma re finalizing partial summary judgment motion | 12/22/2016 | 0:28:02 | 0.47 |
| Review summary judgment briefs & exhibits filed in Keener case | 1/4/2017 | 1:55:49 | 1.93 |
| Review/revise motion to compel production | 1/5/2017 | 0:19:36 | 0.33 |
| Review summary judgment briefs & exhibits filed in Keener case | 1/6/2017 | 1:16:43 | 1.28 |
| Review Keener SJ papers | 1/6/2017 | 0:03:32 | 0.06 |
| Legal research for motion to compel production | 1/6/2017 | 0:34:26 | 0.57 |
| Meet & confer with G Roe re requests for production | 1/6/2017 | 0:31:44 | 0.53 |
| Meet & confer f/up call with R Danjuma and A Liu | 1/6/2017 | 0:18:14 | 0.30 |
| Mtgs with R. Danjuma re finalizing partial summary judgment motion | 1/9/2017 | 0:19:32 | 0.33 |
| Mtg with T Stricker re birth certificate request and case status | 1/19/2017 | 0:20:00 | 0.33 |
| Review/revise for motion to compel production (RFP 6) | 1/22/2017 | 1:00:58 | 1.02 |
| Review/revise for motion to compel production (RFP 6); mtg with R Danjuma re same | 1/23/2017 | 0:31:26 | 0.52 |
| Draft emails to litigation team re T Stricker birth certificate/ID issues | 1/23/2017 | 0:46:15 | 0.77 |
| Litigation team call | 1/25/2017 | 0:45:00 | 0.75 |
| Review opp to partial summary judgment; mtgs with R Danjuma re same | 1/30/2017 | 2:07:55 | 2.13 |
| Legal research re standing for reply ISO partial summary judgment motion | 1/30/2017 | 0:58:16 | 0.97 |
| Review J Richman expert report and data | 1/31/2017 | 1:55:52 | 1.93 |
| Mtg with R Danjuma re standing args for reply ISO partial summy judgment motiono | 1/31/2017 | 0:28:00 | 0.47 |
| Mtg with D Ho re rebuttal experts and standing | 1/31/2017 | 0:42:19 | 0.71 |
| Draft emails to G Roe re underlying expert data | 1/31/2017 | 0:20:50 | 0.35 |
| Legal research re standing args for reply ISO partial summy judgment motion; mtg with R Danjuma re same | 1/31/2017 | 1:17:16 | 1.29 |
| Legal research re standing for reply ISO partial summary judgment motion | 1/31/2017 | 2:51:27 | 2.86 |
| Legal research re standing for reply ISO partial summary judgment motion | 2/1/2017 | 0:34:54 | 0.58 |
| Litigation team call/f-up mtgs with R Danjuma and D Ho | 2/1/2017 | 1:31:00 | 1.52 |
| Legal research for reply ISO partial summy judgment motion | 2/2/2017 | 0:16:07 | 0.27 |
| Review J Richman expert report | 2/2/2017 | 1:02:27 | 1.04 |
| Call with Dr. Minnite re J Richman report | 2/3/2017 | 1:22:40 | 1.38 |
| Call with Dr. Ansolabehere re rebuttal repoort | 2/3/2017 | 1:30:00 | 1.50 |
| Legal research for reply ISO partial summy judgment motion | 2/3/2017 | 1:33:18 | 1.56 |
| Mtg with R Danjuma re standing args for reply ISO partial summy judgment motion | 2/3/2017 | 0:25:00 | 0.42 |
| Draft standing section for reply ISO partial summy judgment motion | 2/3/2017 | 2:19:44 | 2.33 |
| Draft/research standing section for reply ISO partial summy judgment motion | 2/5/2017 | 3:10:47 | 3.18 |
| Draft/research standing section for reply ISO partial summy judgment motion; mtg with R Danjuma re same | 2/6/2017 | 1:35:44 | 1.60 |
| Draft/research standing section for reply ISO partial summy judgment motion | 2/6/2017 | 0:50:01 | 0.83 |
| Draft/review emails with Dr. Minnite re rebuttal report | 2/7/2017 | 1:05:25 | 1.09 |
| Draft/research standing section for reply ISO partial summy judgment motion | 2/7/2017 | 0:49:42 | 0.83 |
| Litigation team call | 2/8/2017 | 0:49:00 | 0.82 |
| Call with R Danjuma re reply ISO partial summary judgment motion | 2/8/2017 | 0:13:15 | 0.22 |

| | | | |
|---|---|---|---|
| Mtg with D Ho re follow-up discovery for rebuttal reports | 2/8/2017 | 0:25:00 | 0.42 |
| Draft requests for production | 2/8/2017 | 2:29:05 | 2.48 |
| Draft/research for reply ISO partial summy judgment motion; mtg with R Danjuma re same | 2/8/2017 | 1:21:41 | 1.36 |
| Mtg with R Danjuma re reply ISO partial summy judgment motion | 2/8/2017 | 0:30:00 | 0.50 |
| Draft/research for reply ISO partial summy judgment motion | 2/8/2017 | 5:25:32 | 5.43 |
| Review new productions from defs | 2/9/2017 | 0:56:42 | 0.95 |
| Call with Dr. Minnite re response to new materials | 2/9/2017 | 2:24:56 | 2.42 |
| Mtgs with D Ho re additional expert discovery | 2/10/2017 | 1:32:00 | 1.53 |
| Meet & confer with defs re additional discovery | 2/13/2017 | 0:34:57 | 0.58 |
| Calls with R Danjuma re reply ISO partial summary judgment motion | 2/14/2017 | 0:22:27 | 0.37 |
| Review/finalize reply ISO partial summary judgment motion | 2/14/2017 | 3:06:02 | 3.10 |
| Calls with R Danjuma re reply ISO partial summary judgment motion | 2/14/2017 | 0:48:01 | 0.80 |
| Review/finalize reply ISO partial summary judgment motion | 2/15/2017 | 4:05:58 | 4.10 |
| Calls with R Danjuma re reply ISO partial summary judgment motion | 2/15/2017 | 0:10:15 | 0.17 |
| Review expert materials/other productions from defs | 2/16/2017 | 4:48:26 | 4.81 |
| Participate in R Danjuma moot re motion for partial summary judgment | 2/16/2017 | 1:35:33 | 1.59 |
| Review expert materials/other productions from defs | 2/21/2017 | 1:16:40 | 1.28 |
| Call with Dr. Minnite re rebuttal report | 2/21/2017 | 1:15:48 | 1.26 |
| Mtg with R Danjuma re partial summary judgment motion | 2/22/2017 | 0:27:45 | 0.46 |
| Review expert materials/other productions from defs | 2/22/2017 | 0:01:42 | 0.03 |
| Mtg with R Danjuma re partial summary judgment motion | 2/23/2017 | 0:49:59 | 0.83 |
| Review expert materials/other productions from defs | 2/24/2017 | 0:44:48 | 0.75 |
| Mtg with R Danjuma re potential questions for partial summry judment hearing | 2/27/2017 | 0:16:18 | 0.27 |
| Participate in R Danjuma moot re motion for partial summary judgment | 2/27/2017 | 3:00:00 | 3.00 |
| Mtg with R Danjuma re potential questions for partial summry judment hearing | 2/28/2017 | 0:28:30 | 0.48 |
| Review/comment on Dr. Minnite rebuttal report | 3/1/2017 | 3:08:42 | 3.15 |
| Participate in R Danjuma moot re motion for partial summary judgment | 3/1/2017 | 1:26:59 | 1.45 |
| Review/comment on Dr. Minnite rebuttal report | 3/1/2017 | 0:44:14 | 0.74 |
| Mtg with R Danjuma re potential questions for partial summry judment hearing | 3/1/2017 | 0:51:43 | 0.86 |
| Call with Dr. Minnite re rebuttal report | 3/2/2017 | 1:26:12 | 1.44 |
| Participate in R Danjuma moot re motion for partial summary judgment | 3/3/2017 | 0:22:00 | 0.37 |
| Partial summary judgment oral argument | 3/3/2017 | 3:15:00 | 3.25 |
| Review/revise supplemental rogs | 3/6/2017 | 0:36:26 | 0.61 |
| Review expert materials/other productions from defs | 3/6/2017 | 0:12:43 | 0.21 |
| Call with Dr. Minnite re rebuttal report | 3/6/2017 | 0:24:51 | 0.41 |
| Litigation team call | 3/8/2017 | 1:00:14 | 1.00 |
| Review expert materials/other productions from defs | 3/8/2017 | 0:43:48 | 0.73 |
| Review expert materials/other productions from defs | 3/12/2017 | 0:08:53 | 0.15 |
| Review Drs. Ansolobahere & E. Hersh rebuttal reports | 3/12/2017 | 0:46:30 | 0.78 |
| Review expert materials/other productions from defs | 3/13/2017 | 0:45:16 | 0.75 |
| Review/comment on Dr. Minnite rebuttal report | 3/13/2017 | 4:45:31 | 4.76 |
| Call with Dr. Minnite re rebuttal report/J Richman deposition | 3/14/2017 | 2:09:31 | 2.16 |
| Review expert materials/other productions from defs | 3/14/2017 | 0:28:45 | 0.48 |
| Review/comment on Dr. Ansolabehere's rebuttal report | 3/14/2017 | 0:33:40 | 0.56 |
| Review Dr. Minnite's rebuttal report | 3/14/2017 | 1:37:37 | 1.63 |
| Review Dr. Minnite's rebuttal report | 3/15/2017 | 3:06:40 | 3.11 |
| Review Dr. Minnite's report/convo with D Ho re updated spreadsheet | 3/15/2017 | 0:29:00 | 0.48 |
| Finalize Dr. Minnite's rebuttal report | 3/15/2017 | 3:19:25 | 3.32 |
| Finalize and send rebuttal expert reports | 3/15/2017 | 0:20:07 | 0.34 |
| Call with D Ha re add'l discovery | 3/16/2017 | 0:18:41 | 0.31 |
| Review documents produced at B Caskey deposition | 3/24/2017 | 0:19:15 | 0.32 |
| Prep for Dr. Minnite deposition | 3/26/2017 | 2:31:07 | 2.52 |
| Review new noncitizen registration materials | 3/27/2017 | 1:27:10 | 1.45 |

| | | | |
|---|---|---|---|
| Deposition of E Rucker | 3/28/2017 | 2:24:20 | 2.41 |
| Prep for Dr. Minnite deposition | 3/28/2017 | 2:47:23 | 2.79 |
| Deposition of B Caskey | 3/28/2017 | 3:04:14 | 3.07 |
| Prep for Dr. Minnite deposition | 3/29/2017 | 3:30:46 | 3.51 |
| Dr. Minnite Depo prep | 3/29/2017 | 0:04:37 | 0.08 |
| Call with M Ahrens re naturalization ceremonies | 3/29/2017 | 0:13:43 | 0.23 |
| Prep for Dr. Minnite deposition | 3/30/2017 | 4:58:56 | 4.98 |
| Prep for Dr. Minnite deposition | 3/31/2017 | 6:20:00 | 6.33 |
| Deposition of Dr. Ansoabehere | 4/3/2017 | 3:12:13 | 3.20 |
| Litigation team call | 4/5/2017 | 0:30:11 | 0.50 |
| Review T Lehman noncitizen spreadsheet & underlying records | 4/5/2017 | 1:52:36 | 1.88 |
| Review J Richman rebuttal report | 4/17/2017 | 0:58:51 | 0.98 |
| Meeting with D Ho re Richman rebuttal report | 4/18/2017 | 0:25:00 | 0.42 |
| Review J Richman rebuttal report | 4/18/2017 | 0:35:27 | 0.59 |
| Call with Dr. Minnite re J Richman rebuttal report | 4/19/2017 | 0:45:09 | 0.75 |
| Review J Richman rebuttal report | 4/19/2017 | 0:15:48 | 0.26 |
| Litigation team call | 4/19/2017 | 0:32:18 | 0.54 |
| Meeting with D Ho re J Richman rebuttal report | 4/19/2017 | 0:32:10 | 0.54 |
| Meeting with D Ho re J Richman rebuttal report | 4/19/2017 | 0:29:50 | 0.50 |
| Review J Richman rebuttal report | 4/19/2017 | 0:08:31 | 0.14 |
| Review/revise outline for J Richman deposition | 4/20/2017 | 4:12:25 | 4.21 |
| Deposition of J Richman | 4/21/2017 | 8:33:28 | 8.56 |
| Review/revise Rule 72a response | 5/1/2017 | 0:45:36 | 0.76 |
| Review Dr. Minnite deposition transcript for errata | 5/3/2017 | 2:39:24 | 2.66 |
| Coordination call with Keener counsel | 5/8/2017 | 0:29:42 | 0.50 |
| Litigation team call | 5/10/2017 | 0:09:45 | 0.16 |
| Status conference | 5/10/2017 | 0:34:04 | 0.57 |
| Review/revise fact section for brief ISO summary judgment motion | 5/11/2017 | 2:54:27 | 2.91 |
| Draft emails re proposed petrial order | 5/12/2017 | 0:15:55 | 0.27 |
| Review draft proposed pretrial order | 5/13/2017 | 0:10:45 | 0.18 |
| Litigation team call | 5/15/2017 | 0:50:42 | 0.85 |
| Review discovery motion | 5/18/2017 | 0:15:35 | 0.26 |
| F/up research for motion to reopen | 5/18/2017 | 0:19:47 | 0.33 |
| Meet & confer re pretrial order & confidential dsignations with G Roe, B Lee & K Kobach and f/up convo with D Ho | 5/19/2017 | 0:38:00 | 0.63 |
| Review/revise motion for sanctions due to failure to comply with discovery obligations | 5/22/2017 | 2:30:46 | 2.51 |
| Meet & confer with G Roe re pretrial order | 5/26/2017 | 0:34:19 | 0.57 |
| Meet & confer with G Roe re pretrial order | 5/30/2017 | 0:33:00 | 0.55 |
| Review/revise pretrial order | 5/30/2017 | 0:51:50 | 0.86 |
| Litigation team call | 5/31/2017 | 0:04:28 | 0.07 |
| Call with GR re modifications to draft pretrial order | 6/5/2017 | 0:10:00 | 0.17 |
| Pretrial conference | 6/5/2017 | 1:00:00 | 1.00 |
| Review/revise reply ISO motion for sanctions | 6/19/2017 | 0:43:30 | 0.73 |
| Review/revise reply ISO motion for sanctions | 6/20/2017 | 1:15:46 | 1.26 |
| Draft emails to clients re litigation updates | 6/21/2017 | 0:24:42 | 0.41 |
| Review/revise brief ISO summary judgment motion | 6/23/2017 | 2:14:32 | 2.24 |
| Litigation team call | 6/28/2017 | 0:15:00 | 0.25 |
| Litigation team call | 7/26/2017 | 0:37:02 | 0.62 |
| Legal research for motiono to unseal | 8/4/2017 | 0:44:28 | 0.74 |
| Litigation team call | 8/9/2017 | 0:33:28 | 0.56 |
| Review/revise von Spakovskyy Daubert motion | 8/17/2017 | 4:49:30 | 4.83 |
| Review/revise reply ISO summary judgment motiion | 8/21/2017 | 5:19:14 | 5.32 |
| Review/revise J Richman Daubert motion | 8/22/2017 | 1:10:39 | 1.18 |

| | | | |
|---|---|---|---|
| Review/revise reply ISO summary judgment motiion | 8/23/2017 | 0:25:10 | 0.42 |
| Review order to unseal | 10/5/2017 | 0:34:28 | 0.57 |
| Mtgs with R Danjuma re unsealing depositiion | 10/10/2017 | 0:41:55 | 0.70 |
| Mtgs with R Danjuma re unsealing depositiion | 10/16/2017 | 0:23:12 | 0.39 |
| Mtg with R Danjuma re call with Court and other strategic issues | 10/23/2017 | 0:35:00 | 0.58 |
| Status conference with Court re redactions | 10/25/2017 | 0:23:08 | 0.39 |
| Call with R Danjuma re deposition excerpts | 10/25/2017 | 0:52:11 | 0.87 |
| Mtg with R Danjuma re deposition excerpts | 10/26/2017 | 0:18:20 | 0.31 |
| Litigation team call | 11/8/2017 | 0:11:08 | 0.19 |
| Mtg with D Ho and R Danjuma re trial planning | 11/8/2017 | 0:46:00 | 0.77 |
| Litigation team call | 11/29/2017 | 0:07:59 | 0.13 |
| Litigatiion team call | 12/8/2017 | 0:53:40 | 0.89 |
| Trial planning/prep | 12/19/2017 | 0:34:14 | 0.57 |
| Litigation team call | 12/20/2017 | 0:45:15 | 0.75 |
| Litigation team call | 1/3/2018 | 0:45:14 | 0.75 |
| Review memorandum & order on summary judmgnet | 1/3/2018 | 0:52:14 | 0.87 |
| Mtg with R Danjuma re trial and memorandum & order on summary judgment | 1/3/2018 | 0:15:00 | 0.25 |
| Litigation team call | 1/4/2018 | 0:23:22 | 0.39 |
| Call with S Becker re joint status report | 1/4/2018 | 0:24:37 | 0.41 |
| Litigation team call re pretrial order | 1/4/2018 | 0:14:00 | 0.23 |
| Mtg with R Danjuma re trial and memorandum & order on summary judgment | 1/5/2018 | 0:15:00 | 0.25 |
| Call with M Ahrens re trial prep | 1/10/2018 | 0:30:43 | 0.51 |
| Litigation team call | 1/11/2018 | 1:27:27 | 1.46 |
| Compile potential trial exhibiits | 1/11/2018 | 1:35:26 | 1.59 |
| Meet & confer with S Becker re pretrial deadlines &  f/up emails re same | 1/12/2018 | 0:35:00 | 0.58 |
| Trial witness prep and draft master client exam outline | 1/15/2018 | 4:15:27 | 4.26 |
| Trial witness prep and draft master client exam outline | 1/16/2018 | 5:29:10 | 5.49 |
| Trial testimony pref call with Dr. Minnite | 1/16/2018 | 1:30:37 | 1.51 |
| Trial witness prep and draft master client exam outline; other trial prep/planning | 1/17/2018 | 6:27:23 | 6.46 |
| Trial witness prep and draft master client exam outline; other trial prep/planning | 1/18/2018 | 3:18:03 | 3.30 |
| Mtg with R Danjuma re potential trial exhibits | 1/19/2018 | 0:20:00 | 0.33 |
| Trial witness prep and draft master client exam outline; other trial prep/planning | 1/19/2018 | 1:56:19 | 1.94 |
| Trial witness prep and draft master client exam outline; other trial prep/planning | 1/21/2018 | 0:40:31 | 0.68 |
| Trial witness prep and draft master client exam outline; other trial prep/planning | 1/22/2018 | 0:43:30 | 0.73 |
| Review Dr. Minnite Daubert motion | 1/22/2018 | 0:23:26 | 0.39 |
| Trial witness prep and draft master client exam outline; other trial prep/planning | 1/23/2018 | 3:48:00 | 3.80 |
| Research/draft opposition to Dr. Minnite Daubert motion | 1/23/2018 | 2:15:28 | 2.26 |
| Litigation team call | 1/24/2018 | 0:58:56 | 0.98 |
| Trial witness prep and draft master client exam outline; other trial prep/planning | 1/24/2018 | 0:43:38 | 0.73 |
| Mtg with litigation team  re proposed findings of facts | 1/24/2018 | 1:17:48 | 1.30 |
| Draft proposed findings of fact outline | 1/24/2018 | 1:46:22 | 1.77 |
| Draft deposition designations | 1/24/2018 | 0:28:24 | 0.47 |
| Review/compile proposed trial exhibits | 1/24/2018 | 0:43:14 | 0.72 |
| Trial witness prep and draft master client exam outline; other trial prep/planning | 1/25/2018 | 0:43:36 | 0.73 |
| Litigation team mtg re proposedd findings of fact/conclusions of law | 1/25/2018 | 0:48:16 | 0.80 |
| Research/draft opposition to Dr. Minnite Daubert motion | 1/25/2018 | 2:52:51 | 2.88 |
| Research/draft opposition to Dr. Minnite Daubert motion | 1/28/2018 | 4:58:18 | 4.97 |
| Review trial exhihit list | 1/28/2018 | 0:39:35 | 0.66 |
| Research/draft opposition to Dr. Minnite Daubert motion | 1/29/2018 | 9:55:26 | 9.92 |
| Review trial exhihit list | 1/29/2018 | 0:13:12 | 0.22 |
| Research/draft opposition to Dr. Minnite Daubert motion | 1/30/2018 | 6:02:40 | 6.04 |
| Trial planning/prep | 1/30/2018 | 1:29:42 | 1.50 |
| Team call re client trial testimony | 1/31/2018 | 1:21:37 | 1.36 |
| Trial planning/prep | 1/31/2018 | 1:25:42 | 1.43 |

| | | | |
|---|---|---|---|
| Draft/revise opposition to Dr. Minnite Daubert motion | 1/31/2018 | 6:10:17 | 6.17 |
| Litigation team call | 2/1/2018 | 1:00:45 | 1.01 |
| Trial prep call with M Ahrens | 2/1/2018 | 1:06:40 | 1.11 |
| Draft/revise opposition to Dr. Minnite Daubert motion | 2/1/2018 | 2:56:16 | 2.94 |
| Draft/revise opposition to Dr. Minnite Daubert motion | 2/4/2018 | 8:38:25 | 8.64 |
| Draft Dr. Minnite declaration for Daubert motion opposition | 2/5/2018 | 0:43:33 | 0.73 |
| Call with Dr. Minnite re Daubert motion opposition | 2/5/2018 | 1:40:51 | 1.68 |
| Draft/revise opposition to Dr. Minnite Daubert motion | 2/5/2018 | 4:49:05 | 4.82 |
| Draft proposed findings of fact | 2/6/2018 | 6:07:55 | 6.13 |
| Litigation team mtg | 2/7/2018 | 2:15:00 | 2.25 |
| Draft proposed findings of fact | 2/7/2018 | 1:26:41 | 1.44 |
| Draft M Ahrens direct exam outline | 2/7/2018 | 1:49:15 | 1.82 |
| Draft proposed findings of fact/conclusions of law | 2/7/2018 | 1:23:02 | 1.38 |
| Draft M Ahrens direct exam outline | 2/7/2018 | 1:58:48 | 1.98 |
| Final pretrial conference + f/up discussion with litigation team | 2/8/2018 | 1:01:57 | 1.03 |
| Trial prep with M Ahrens | 2/8/2018 | 0:44:03 | 0.73 |
| Draft proposed findings of fact/conclusions of law | 2/8/2018 | 0:55:00 | 0.92 |
| Call with A Liu and T Cordova re T Lehman/Dr. Minnite exhibiits & testimony | 2/8/2018 | 1:24:00 | 1.40 |
| Review defs's trial exhibits | 2/8/2018 | 2:04:15 | 2.07 |
| Draft proposed findings of fact/conclusions of law | 2/9/2018 | 2:56:38 | 2.94 |
| Review defs's trial exhibits | 2/9/2018 | 2:52:40 | 2.88 |
| Draft M Ahrens direct exam outline | 2/11/2018 | 5:47:46 | 5.80 |
| Draft M Ahrens direct exam outline | 2/12/2018 | 1:01:23 | 1.02 |
| Review defs's trial exhibits | 2/12/2018 | 1:36:46 | 1.61 |
| Draft deposition designations | 2/12/2018 | 1:03:31 | 1.06 |
| Review defs's trial exhibits | 2/13/2018 | 1:56:38 | 1.94 |
| Draft M Ahrens direct exam outline | 2/13/2018 | 3:48:30 | 3.81 |
| Litigation team call re trial evidence mechanics and other trial planning | 2/14/2018 | 1:48:05 | 1.80 |
| Team call re individual client direct exam/testimony prep | 2/14/2018 | 0:44:43 | 0.75 |
| Draft Dr. Minnite direct exam outline | 2/14/2018 | 2:21:16 | 2.35 |
| Call with Dr. Minnite re trial testimony | 2/15/2018 | 0:53:07 | 0.89 |
| Draft M Ahrens direct exam outline | 2/15/2018 | 0:40:39 | 0.68 |
| Draft proposed findings of fact | 2/15/2018 | 0:13:39 | 0.23 |
| Trial prep mtg with M Ahrens | 2/15/2018 | 5:59:10 | 5.99 |
| Review/revise other individual clients direct exam outlines | 2/16/2018 | 1:44:39 | 1.74 |
| Draft Dr. Minnite direct exam outline | 2/16/2018 | 0:47:53 | 0.80 |
| Trial prep mtg with Dr. Minnite | 2/16/2018 | 3:54:35 | 3.91 |
| Draft proposed findings of fact | 2/17/2018 | 2:35:26 | 2.59 |
| Mtgs with R Danjuma re proposed findings of fact | 2/18/2018 | 1:43:14 | 1.72 |
| Draft Dr. Minnite direct exam outline | 2/18/2018 | 0:10:31 | 0.18 |
| Draft proposed findings of fact | 2/18/2018 | 4:03:20 | 4.06 |
| Review various pretrial filings | 2/19/2018 | 0:58:51 | 0.98 |
| Draft proposed findings of fact | 2/19/2018 | 2:41:57 | 2.70 |
| Draft Dr. Minnite direct exam outline | 2/19/2018 | 4:28:55 | 4.48 |
| Draft Dr. Minnite direct exam outline | 2/20/2018 | 8:58:20 | 8.97 |
| Litigation team call | 2/20/2018 | 1:00:00 | 1.00 |
| Draft proposed findings of fact | 2/20/2018 | 2:33:33 | 2.56 |
| Litigation team call | 2/21/2018 | 1:00:00 | 1.00 |
| Draft outline for Dr. Minnite cross exam prep | 2/21/2018 | 0:56:07 | 0.94 |
| Trial prep call with Dr. Minnite | 2/22/2018 | 1:37:51 | 1.63 |
| Review/revise other individual clients direct exam outlines | 2/22/2018 | 0:32:09 | 0.54 |
| Revise M Ahrens direct exam outline | 2/22/2018 | 0:47:03 | 0.78 |
| Trial prep call with M Ahrens | 2/22/2018 | 2:39:22 | 2.66 |
| Draft Dr. Minnite direct exam outline | 2/22/2018 | 7:52:07 | 7.87 |

| | | | |
|---|---|---|---|
| Review various pretrial filings | 2/22/2018 | 2:20:21 | 2.34 |
| Trial prep mtg with Dr. Minnite | 2/23/2018 | 7:27:07 | 7.45 |
| Review T Lehman direct/cross outline | 2/24/2018 | 0:30:51 | 0.51 |
| Revise M Ahrens direct exam outline | 2/25/2018 | 5:16:14 | 5.27 |
| Trial prep call with M Ahrens | 2/26/2018 | 1:43:26 | 1.72 |
| Draft outline for Dr. Minnite cross exam prep | 2/26/2018 | 2:02:03 | 2.03 |
| Trial planning/prep | 2/27/2018 | 2:26:57 | 2.45 |
| Revise Dr. Minnite direct exam outline | 2/27/2018 | 2:14:02 | 2.23 |
| Trial planning/prep | 2/27/2018 | 3:48:05 | 3.80 |
| Revise Dr. Minnite direct exam outline | 2/28/2018 | 9:03:00 | 9.05 |
| Trial planning/prep | 2/28/2018 | 1:23:01 | 1.38 |
| Litigation team call | 2/28/2018 | 5:19:13 | 5.32 |
| Trial planning/prep | 3/1/2018 | 1:51:15 | 1.85 |
| Revise M Ahrens direct exam outline | 3/1/2018 | 1:59:24 | 1.99 |
| Trial prep with M Ahrens | 3/1/2018 | 2:48:57 | 2.82 |
| Revise Dr. Minnite direct exam outline | 3/1/2018 | 2:08:40 | 2.14 |
| Trial planning/prep | 3/2/2018 | 3:18:18 | 3.31 |
| Coordinate/compile exhibit redactions and witness binders | 3/2/2018 | 7:06:55 | 7.12 |
| Trial prep mtg with M Ahrens | 3/3/2018 | 2:27:12 | 2.45 |
| Trial planning/prep | 3/3/2018 | 0:31:55 | 0.53 |
| Coordinate/compile exhibit redactions and witness binders | 3/3/2018 | 0:36:46 | 0.61 |
| Revise M Ahrens direct exam outline | 3/3/2018 | 0:50:51 | 0.85 |
| Revise M Ahrens direct exam outline | 3/4/2018 | 1:57:43 | 1.96 |
| Coordinate/compile exhibit redactions and witness binders | 3/4/2018 | 0:52:26 | 0.87 |
| Revise Dr. Minnite direct exam outline | 3/4/2018 | 7:29:38 | 7.49 |
| Trial prep mtg with M Ahrens | 3/4/2018 | 2:22:51 | 2.38 |
| Trial planning/prep | 3/4/2018 | 0:00:10 | 0.00 |
| Trial prep sessions with M Ahrens | 3/4/2018 | 2:02:34 | 2.04 |
| Trial prep mtg with Dr. Minnite | 3/5/2018 | 2:13:44 | 2.23 |
| Trial prep and Trial Day 1 | 3/6/2018 | 4:00:00 | 4.00 |
| Trial prep mtg with Dr. Minnite | 3/6/2018 | 3:30:00 | 3.50 |
| Trial Day 1 | 3/6/2018 | 1:15:00 | 1.25 |
| Trial prep mtgs with M Ahrens and Dr. Minnite | 3/6/2018 | 2:30:00 | 2.50 |
| Revise M Ahrens & Dr. Minnite diredt exam outlines; update witness binders | 3/6/2018 | 5:15:00 | 5.25 |
| Trial Day 2 | 3/7/2018 | 9:15:00 | 9.25 |
| Trial prep mtg with Dr. Minnite; other witness prep | 3/7/2018 | 5:00:00 | 5.00 |
| Trial Day 3 | 3/8/2018 | 8:56:00 | 8.93 |
| Trial prep mtg with Dr. Minnite; revise outline and witness binder | 3/8/2018 | 4:24:00 | 4.40 |
| Trial Day 4 | 3/9/2018 | 9:30:00 | 9.50 |
| Trial prep | 3/10/2018 | 0:55:00 | 0.92 |
| Litigation team mtg | 3/11/2018 | 0:45:00 | 0.75 |
| Reseach re supplemental disclosures | 3/11/2018 | 1:45:00 | 1.75 |
| Trial Day 5 | 3/12/2018 | 9:00:00 | 9.00 |
| Trial Day 6 | 3/13/2018 | 8:20:00 | 8.33 |
| Litigation team call | 3/15/2018 | 0:17:54 | 0.30 |
| Pull trial testimony excerpts for closing statement | 3/15/2018 | 5:57:21 | 5.96 |
| Trial Day 7 | 3/19/2018 | 6:30:00 | 6.50 |
| Draft emails to clients re trial | 3/26/2018 | 0:18:08 | 0.30 |
| Team mtg re drafting post-trial proposed findings of fact and conclusions of law | 3/27/2018 | 0:53:44 | 0.90 |
| Litigation team call | 3/28/2018 | 0:15:13 | 0.25 |
| Draft post-trial proposed findings of fact and conclusions of law | 3/29/2018 | 4:54:54 | 4.92 |
| Draft post-trial proposed findings of fact and conclusions of law | 3/30/2018 | 1:13:28 | 1.22 |
| Draft post-trial proposed findings of fact and conclusions of law | 4/1/2018 | 4:15:40 | 4.26 |
| Draft post-trial proposed findings of fact and conclusions of law | 4/2/2018 | 10:58:00 | 10.97 |

| | | | |
|---|---|---|---|
| Draft post-trial proposed findings of fact and conclusions of law | 4/3/2018 | 1:18:16 | 1.30 |
| Team mtg re post-trial proposed findings of fact and conclusions of law | 4/4/2018 | 1:09:00 | 1.15 |
| Draft post-trial proposed findings of fact and conclusions of law | 4/4/2018 | 4:57:11 | 4.95 |
| Draft post-trial proposed findings of fact and conclusions of law | 4/5/2018 | 8:16:42 | 8.28 |
| Mtg with R Danjuma re proposed findings of fact and conclusions of law | 4/5/2018 | 0:55:00 | 0.92 |
| Draft post-trial proposed findings of fact and conclusions of law | 4/6/2018 | 2:49:56 | 2.83 |
| Draft post-trial proposed findings of fact and conclusions of law | 4/9/2018 | 2:43:22 | 2.72 |
| Draft post-trial proposed findings of fact and conclusions of law | 4/10/2018 | 6:47:47 | 6.80 |
| Draft post-trial proposed findings of fact and conclusions of law | 4/11/2018 | 4:58:50 | 4.98 |
| Litigation team call | 4/11/2018 | 1:18:32 | 1.31 |
| Draft post-trial proposed findings of fact and conclusions of law | 4/13/2018 | 2:14:59 | 2.25 |
| Draft post-trial proposed findings of fact and conclusions of law | 4/15/2018 | 3:26:05 | 3.43 |
| Draft post-trial proposed findings of fact and conclusions of law | 4/16/2018 | 2:41:03 | 2.68 |
| Litigation team call | 4/18/2018 | 0:38:26 | 0.64 |
| Draft post-trial proposed findings of fact and conclusions of law | 4/23/2018 | 11:10:14 | 11.17 |
| Litigation team call | 4/25/2018 | 0:32:24 | 0.54 |
| Draft emals re appeal of sanctions/contempt order | 5/3/2018 | 0:12:06 | 0.20 |
| Review/revise motion to dismiss sanctions/contempt appeal | 5/3/2018 | 0:11:39 | 0.19 |
| Draft emails with LWVK re court order on sanctions/contempt | 5/3/2018 | 0:12:00 | 0.20 |
| Review/revise/finalize motion to dismiss sanctions/contempt appeal | 5/3/2018 | 0:16:02 | 0.27 |
| Review court ruling ordering permanent injunction; draft emails to clients re same; draft emails to litigation team re next steps | 6/18/2018 | 2:04:00 | 2.07 |
| Litigation team call | 6/19/2018 | 0:50:00 | 0.83 |
| Mtg with D Ho re appellate briefing | 6/19/2018 | 0:14:34 | 0.24 |
| Call with M Ahrens re district court ruling | 6/19/2018 | 0:09:44 | 0.16 |
| Compile attorneys' fees | 6/19/2018 | 0:19:27 | 0.32 |
| Draft emails to clients re court ruling | 6/19/2018 | 0:21:13 | 0.35 |
| investigate potential compliance issues | 6/20/2018 | 2:16:00 | 2.27 |
| Compile measures necessary for permanent injunction compliance | 6/20/2018 | 0:11:39 | 0.19 |
| Compile measures necessary for permanent injunction compliance | 6/20/2018 | 1:16:50 | 1.28 |
| Compile measures necessary for permanent injunction compliance; draft letter re same | 6/21/2018 | 2:05:34 | 2.09 |
| Compile attorneys' fees | 6/22/2018 | 0:56:05 | 0.93 |
| Compile measures necessary for permanent injunction compliance; draft letter re same | 6/22/2018 | 3:23:53 | 3.40 |
| Call with D Ho and M Johnson re various compliance issues, appeal | 6/25/2018 | 0:33:00 | 0.55 |
| Compile measures necessary for permanent injunction compliance; draft letter re same | 6/25/2018 | 5:01:00 | 5.02 |
| Appellate strategy mtg with D Cole | 6/26/2018 | 0:34:00 | 0.57 |
| Research/draft motion to stay fee petitions until after exhaustion of appeals | 6/28/2018 | 2:21:12 | 2.35 |
| Research/draft motion to stay fee petitions until after exhaustion of appeals | 6/29/2018 | 1:39:48 | 1.66 |
| Call with M Johnson re stayinig fee petition | 6/29/2018 | 0:15:00 | 0.25 |
| Draft emails re staying fee petition | 6/29/2018 | 0:28:09 | 0.47 |
| Mtg with R Danjuma re motion to stay fee petitiono; Call with G Roe re same; finalize motion re same | 6/29/2018 | 0:50:58 | 0.85 |
| Finalize motion to stay fee petitions until after exhaustion of appeals | 6/29/2018 | 0:33:01 | 0.55 |
| Draft emails re staying fee petition | 7/1/2018 | 0:15:00 | 0.25 |
| Email/text with G. Roe re motion to stay fees proceedings clarification email to Court | 7/1/2018 | 0:20:00 | 0.33 |
| Draft emails re staying fee petition | 7/2/2018 | 0:26:09 | 0.44 |
| Draft emails/texts with G. Roe re fees motion clarification email to Court | 7/2/2018 | 0:14:18 | 0.24 |
| Review def's permanent injunction compliance measures response | 7/2/2018 | 0:31:31 | 0.53 |
| Draft joint status report on compliance measures | 7/2/2018 | 2:35:06 | 2.59 |
| Call with G Roe re compliance measures status report | 7/2/2018 | 0:52:06 | 0.87 |
| Draft email to G Roe re compliance measures f/up | 7/2/2018 | 0:59:23 | 0.99 |

| | | | |
|---|---|---|---|
| Draft joint status report on compliance measures | 7/5/2018 | 2:47:24 | 2.79 |
| Review documents from defs for compliance verification | 7/5/2018 | 0:32:55 | 0.55 |
| Draft joint status report on compliance measures | 7/6/2018 | 0:21:34 | 0.36 |
| Review documents from defs for compliance verification | 7/6/2018 | 2:15:19 | 2.26 |
| Draft joint status report on compliance measures | 7/6/2018 | 1:31:15 | 1.52 |
| Draft joint status report on compliance measures | 7/7/2018 | 1:24:00 | 1.40 |
| Mtg with D Ho and R Danjuma re appeal strategy | 7/10/2018 | 0:45:58 | 0.77 |
| Review documents from defs for compliance verification | 7/10/2018 | 0:30:28 | 0.51 |
| Review documents from defs for compliance verification | 7/11/2018 | 0:16:35 | 0.28 |
| Review documents from defs for compliance verification | 7/12/2018 | 0:31:16 | 0.52 |
| Mtg with D Ho & R Danjuma re appeal | 7/25/2018 | 0:12:21 | 0.21 |
| Mtg with D Ho & R Danjuma re appeal brief outline | 8/2/2018 | 0:30:00 | 0.50 |
| Review/edit outline for appeal brief | 8/2/2018 | 0:25:25 | 0.42 |
| Review/edit outline for appeal brief | 8/3/2018 | 0:28:00 | 0.47 |
| Review documents for compliance verification; call with individual re potential compliance iviolation | 8/10/2018 | 1:03:09 | 1.05 |
| Mtg with R Danjuma re appeal brief | 8/16/2018 | 0:24:32 | 0.41 |
| Draft facts/procedural history portions of appellate brief | 8/28/2018 | 3:16:14 | 3.27 |
| Draft facts/procedural history portions of appellate brief | 9/3/2018 | 3:48:34 | 3.81 |
| Draft facts/procedural history portions of appellate brief | 9/4/2018 | 1:52:57 | 1.88 |
| Draft facts/procedural history portions of appellate brief | 9/18/2018 | 0:49:36 | 0.83 |
| Mtgs with R Danjuma re contempt appeal | 9/18/2018 | 0:24:00 | 0.40 |
| Draft facts/procedural history portions of appellate brief | 9/19/2018 | 0:59:53 | 1.00 |
| Mtg re drafting logistics with R Danjuma | 9/19/2018 | 0:26:52 | 0.45 |
| Draft facts/procedural history portions of appellate brief | 9/20/2018 | 4:59:22 | 4.99 |
| Draft NVRA section of legal argument for appellate brief | 9/20/2018 | 1:33:45 | 1.56 |
| Draft facts/procedural history portions of appellate brief | 9/21/2018 | 6:52:01 | 6.87 |
| Draft NVRA section of legal argument for appellate brief | 9/21/2018 | 0:29:57 | 0.50 |
| Draft NVRA section of legal argument for appellate brief | 9/22/2018 | 0:49:25 | 0.82 |
| Draft NVRA section of legal argument for appellate brief | 9/26/2018 | 0:57:03 | 0.95 |
| Draft NVRA section of legal argument for appellate brief | 9/27/2018 | 3:26:57 | 3.45 |
| Draft NVRA section of legal argument for appellate brief | 9/28/2018 | 0:43:42 | 0.73 |
| Review appellants' brief | 9/28/2018 | 1:49:25 | 1.82 |
| Mtg with D Ho re appellants' brief | 10/1/2018 | 0:14:14 | 0.24 |
| Litigation team call re appellant's brief | 10/1/2018 | 0:57:20 | 0.96 |
| Mtg re drafting appellate brief with R Danjuma | 10/1/2018 | 0:22:24 | 0.37 |
| Revise appellate brief structure | 10/2/2018 | 0:35:07 | 0.59 |
| Call with Bednasek counsel re coordinating appellate brief | 10/2/2018 | 0:25:26 | 0.42 |
| Legal research for appellate brief | 10/3/2018 | 0:43:16 | 0.72 |
| Investigate potential compliance issues | 10/6/2018 | 0:41:25 | 0.69 |
| Call re appellate brief with R Danjuma | 10/11/2018 | 0:24:18 | 0.41 |
| Legal research for appellate brief | 10/17/2018 | 0:28:01 | 0.47 |
| Mtg with R Danjuma re contempt appeal drafting/filing logistics | 10/18/2018 | 0:11:27 | 0.19 |
| Legal research/draft NVRA section for appellate brief | 10/21/2018 | 4:06:38 | 4.11 |
| Mtg with R Danjuma re NVRA claim | 10/24/2018 | 0:15:00 | 0.25 |
| Call with R Danjuma re standing for Anderson-Burdick claim | 10/29/2018 | 0:08:04 | 0.13 |
| Call with R Danjuma re standing for Anderson-Burdick claim | 10/30/2018 | 0:38:46 | 0.65 |
| Mtg re drafting ouutstanding sections of appellate brief with R Danjuma | 11/3/2018 | 0:18:00 | 0.30 |
| Legal research/draft NVRA section for appellate brief | 11/4/2018 | 6:06:02 | 6.10 |
| Mtg with R Danjuma re law of the case, drafting coordination, standing | 11/5/2018 | 0:50:00 | 0.83 |
| Call with R Danjuma re Anderson-Burdick claim | 11/5/2018 | 0:05:58 | 0.10 |
| Legal research/draft NVRA section for appellate brief | 11/5/2018 | 3:40:12 | 3.67 |
| Review/edit initial draft of brief | 11/8/2018 | 0:59:05 | 0.98 |
| Finish facts section, address comments in NVRA section of appellate brief | 11/12/2018 | 6:11:55 | 6.20 |

| | | | |
|---|---|---|---|
| Finish facts section, background sections; address comments in NVRA section of appellate brief | 11/13/2018 | 9:36:06 | 9.60 |
| Team call re appellate brief | 11/16/2018 | 0:42:11 | 0.70 |
| Address comments and finish NVRA section of appellate brief | 11/18/2018 | 2:01:51 | 2.03 |
| Address comments and finish NVRA section of appellate brief | 11/19/2018 | 4:12:47 | 4.21 |
| Address comments and finish NVRA section of appellate brief | 11/20/2018 | 5:51:41 | 5.86 |
| Finish facts section, address comments in NVRA section of appellate brief | 11/21/2018 | 2:34:44 | 2.58 |
| Address comments, streamline facts/background section, and finish NVRA section of appellate brief | 11/21/2018 | 2:02:47 | 2.05 |
| Address comments, streamline facts/background section, and finish NVRA section | 11/23/2018 | 0:52:04 | 0.87 |
| Address comments, streamline facts/background section, and finish NVRA section | 11/24/2018 | 0:52:59 | 0.88 |
| Finish pulling record cites for appellate brief | 11/26/2018 | 0:51:59 | 0.87 |
| Finish pulling record cites for appellate brief | 11/26/2018 | 1:10:32 | 1.18 |
| Participate in D Ho moot for Tenth Circui oral argument | 3/1/2019 | 1:30:00 | 1.50 |
| Participate in D Ho moot for Tenth Circui oral argument | 3/7/2019 | 1:27:13 | 1.45 |
| Merits appeal oral argument | 3/18/2019 | 2:15:00 | 2.25 |
| Review Tenth Circuit decision affirming | 4/29/2020 | 0:40:00 | 0.67 |
| Draft emails to clients about Tenth Circuit ruling | 4/29/2020 | 0:19:15 | 0.32 |
| Compile attorneys' fees estimate | 5/12/2020 | 0:43:52 | 0.73 |
| Team mtg re cert petition | 8/3/2020 | 1:09:24 | 1.16 |
| Litigation team call re cert petition | 8/5/2020 | 0:21:38 | 0.36 |
| Calls with team members re cert BIO | 9/25/2020 | 1:08:28 | 1.14 |
| Review/revise cert BIO | 10/16/2020 | 2:59:00 | 2.98 |
| Review/revise cert BIO | 10/16/2020 | 2:38:00 | 2.63 |
| Team mtg regarding cert BIO | 10/22/2020 | 1:17:29 | 1.29 |
| Draft emails re cert BIO | 10/26/2020 | 0:13:43 | 0.23 |
| Draft emails re cert BIO | 10/27/2020 | 0:26:52 | 0.45 |
| Review/revise cert BIO | 10/29/2020 | 1:02:18 | 1.04 |
| Review/revise cert BIO | 10/30/2020 | 1:47:16 | 1.79 |
| Draft email to clients re SCOTUS cert denial | 12/14/2020 | 0:23:47 | 0.40 |
| Compile hours for fee petition | 12/14/2020 | 0:30:46 | 0.51 |
| Compile hours for fee petition; review time sheets | 1/21/2021 | 6:30:46 | 6.51 |
| Compile hours for fee petition; review time sheets | 1/22/2021 | 1:30:46 | 1.51 |
| **Total** | | **1348:14:02** | **1310.89** |

# ATTACHMENT 5

# TO EXHIBIT A

*Fish v. Kobach,* 16-2105
Emily Rong Zhang: 2017 - 2018 Hours

| Project/Time entry | Start date | Time (h) | Time (decimal) |
|---|---|---|---|
| Daubert Reply | 9/18/2017 | 7:54:00 | 7.90 |
| Daubert Reply | 9/19/2017 | 0:34:00 | 0.57 |
| Daubert Reply | 9/20/2017 | 3:47:00 | 3.78 |
| Daubert Reply | 9/21/2017 | 1:05:00 | 1.08 |
| Daubert Reply | 9/25/2017 | 2:42:00 | 2.70 |
| Daubert Reply | 9/26/2017 | 0:30:00 | 0.50 |
| Daubert Reply | 9/26/2017 | 5:25:00 | 5.42 |
| Daubert Reply | 10/2/2017 | 3:19:00 | 3.32 |
| Daubert Reply | 10/2/2017 | 1:04:00 | 1.07 |
| Daubert Reply | 10/3/2017 | 1:52:00 | 1.87 |
| Daubert Reply | 10/3/2017 | 3:03:00 | 3.05 |
| Daubert Reply | 10/3/2017 | 2:09:00 | 2.15 |
| Daubert Reply | 10/5/2017 | 0:24:00 | 0.40 |
| Daubert Reply | 10/5/2017 | 0:34:00 | 0.57 |
| Daubert Reply | 10/5/2017 | 0:05:00 | 0.08 |
| Daubert Reply | 10/5/2017 | 0:11:00 | 0.18 |
| Daubert Reply | 10/5/2017 | 1:11:00 | 1.18 |
| Daubert Reply | 10/5/2017 | 0:34:00 | 0.57 |
| Daubert Reply | 10/5/2017 | 16:10:00 | 16.17 |
| Daubert Reply | 10/6/2017 | 0:51:00 | 0.85 |
| Reading expert materials | 1/23/2018 | 4:21:00 | 4.35 |
| Reading expert materials | 1/24/2018 | 8:37:00 | 8.62 |
| Researching caselaw for Minnite Daubert | 1/29/2018 | 4:30:00 | 4.50 |
| Reading up on materials | 1/30/2018 | 1:54:00 | 1.90 |
| Preparing Direct | 1/30/2018 | 4:08:00 | 4.13 |
| Preparing response to Richman supp | 1/31/2018 | 2:48:00 | 2.80 |
| Reading Minnite Daubert | 1/31/2018 | 2:16:00 | 2.27 |
| Researching deposition designation for defendant's expert | 1/31/2018 | 0:50:00 | 0.83 |
| Researching deposition designation for defendant's expert | 1/31/2018 | 0:55:00 | 0.92 |
| Call | 2/1/2018 | 0:30:00 | 0.50 |
| PFOF | 2/1/2018 | 0:35:00 | 0.58 |
| Reading Minnite Daubert | 2/1/2018 | 0:50:00 | 0.83 |
| PFOF | 2/1/2018 | 5:15:00 | 5.25 |
| PFOF | 2/2/2018 | 4:26:00 | 4.43 |
| Reading Minnite Daubert | 2/5/2018 | 0:39:00 | 0.65 |
| PFOF | 2/5/2018 | 1:06:00 | 1.10 |
| Pro Hac | 2/5/2018 | 0:34:00 | 0.57 |
| PFOF | 2/5/2018 | 3:13:00 | 3.22 |
| PFOF | 2/6/2018 | 0:28:00 | 0.47 |
| PFOF | 2/6/2018 | 0:25:00 | 0.42 |
| Preparing response to Richman supp | 2/6/2018 | 0:40:00 | 0.67 |
| PFOF | 2/6/2018 | 0:23:00 | 0.38 |
| Preparing response to Richman supp | 2/6/2018 | 0:30:00 | 0.50 |
| Preparing response to Richman supp | 2/6/2018 | 1:36:00 | 1.60 |
| Preparing Direct | 2/6/2018 | 2:00:00 | 2.00 |
| Reading cross draft | 2/7/2018 | 0:53:00 | 0.88 |
| Dechert meeting | 2/7/2018 | 2:00:00 | 2.00 |
| Fixing cross | 2/8/2018 | 0:55:00 | 0.92 |

| | | | |
|---|---|---|---|
| PFOF | 2/9/2018 | 0:38:00 | 0.63 |
| Fixing cross | 2/9/2018 | 0:00:00 | 0.00 |
| Fixing cross | 2/9/2018 | 8:02:00 | 8.03 |
| Fixing cross | 2/12/2018 | 28:21:00 | 28.35 |
| hersh direct | 2/13/2018 | 4:53:00 | 4.88 |
| Ansolabehere call | 2/14/2018 | 6:08:00 | 6.13 |
| Team call | 3/28/2018 | 0:24:00 | 0.40 |
| PFOF | 3/28/2018 | 5:34:00 | 5.57 |
| PFOF | 3/29/2018 | 2:01:00 | 2.02 |
| PFOF | 3/29/2018 | 2:12:00 | 2.20 |
| PFOF | 3/30/2018 | 5:03:00 | 5.05 |
| PFOF | 4/2/2018 | 8:32:00 | 8.53 |
| PFOF | 4/4/2018 | 6:01:00 | 6.02 |
| PFOF | 4/5/2018 | 4:07:00 | 4.12 |
| PFOF | 4/9/2018 | 7:32:00 | 7.53 |
| Fish call | 4/11/2018 | 0:30:00 | 0.50 |
| PFOF | 4/12/2018 | 0:36:00 | 0.60 |
| monitoring compliance with voter file and suspense lists | 7/6/2018 | 2:30:00 | 2.50 |
| monitoring compliance with voter file and suspense lists | 7/9/2018 | 3:00:00 | 3.00 |
| monitoring compliance with voter file and suspense lists | 7/10/2018 | 1:35:00 | 1.58 |
| monitoring compliance with voter file and suspense lists | 7/11/2018 | 3:10:00 | 3.17 |
| monitoring compliance with voter file and suspense lists | 7/11/2018 | 16:31:00 | 16.52 |
| monitoring compliance with voter file and suspense lists | 7/12/2018 | 0:50:00 | 0.83 |
| **Total** | | **228:51:00** | **228.85** |

# ATTACHMENT 6
# TO EXHIBIT A

*Fish v. Kobach,* 16-2105
Molly Rugg: 2015-2016 Hours

| Project/Time entry | Start date | Time (decimal) |
|---|---|---|
| Cite-check and proofread NVRA notice letter. | 11/5/2015 | 1 |
| Proofread and finalize NVRA notice letter; send to SoS. | 11/20/2015 | 1 |
| Team conference call. | 2/3/2016 | 1 |
| Cite-check complaint. | 2/9/2016 | 0.5 |
| Team conference call. | 2/10/2016 | 1 |
| Cite-check complaint; discuss filing logistics with attorneys. | 2/16/2016 | 3.75 |
| Cite-check complaint. | 2/17/2016 | 1.5 |
| Team conference call. | 2/17/2016 | 1 |
| | | |
| Finalize complaint; proofread class certification papers; prepare civil cover sheet. | 2/17/2016 | 3.25 |
| Finalize complaint, class cert motion/brief, civil cover sheet; file case and all initiating papers; pay filing fee. | 2/18/2016 | 1.25 |
| Prepare and file attorneys' pro hac vice admission papers. | 2/18/2016 | 2.5 |
| Prepare and file attorneys' pro hac vice admission papers. | 2/19/2016 | 0.5 |
| Cite-check PI brief. | 2/19/2016 | 1.25 |
| Cite-check PI brief. | 2/22/2016 | 2.75 |
| Cite-check PI brief. | 2/23/2016 | 3 |
| Finalize and file NS pro hac vice admission papers. | 2/24/2016 | 0.25 |
| Proofread Minnite expert report. | 2/24/2016 | 2 |
| Finalize Minnite expert report. | 2/25/2016 | 0.75 |
| Proofread and format McDonald expert report. | 2/25/2016 | 2 |
| | | |
| Incorporate attorney changes to PI brief; finalize motion, brief, declaration, and all exhibits; make tables of contents and authorities; file with court. | 2/26/2016 | 4.75 |
| Prepare skeleton document for initial disclosures. | 3/8/2016 | 0.5 |
| Confer with D. Kan. clerk re: proper procedure for filing proof of service of summons; file same. | 3/9/2016 | 0.25 |
| Finalize and serve discovery requests to Defendants; file COS for same; mail hard copies. | 3/9/2016 | 1.25 |
| | | |
| Prepare draft for *Fish* Plaintiffs' components of the parties' 26(f) conference report. | 3/11/2016 | 2 |
| Incorporate edits from the other parties into the 26(f) report. | 3/15/2016 | 1.5 |
| Proofread, cite-check, finalize, and file first amended complaint. | 3/17/2016 | 2 |
| Proofread draft joint discovery issues motion. | 3/22/2016 | 0.5 |
| Finalize and file joint discovery issues motion. | 3/22/2016 | 0.25 |
| | | |
| Finalize and file supplemental notice of discovery disputes; discuss same with DH. | 3/23/2016 | 0.5 |
| Research other cases' protective orders re: expert access to confidential information. | 3/24/2016 | 0.25 |
| Add all dates from 3/24 scheduling order to team calendars. | 3/25/2016 | 0.25 |
| Cite-check and proofread joint motion for protective order. | 3/25/2016 | 0.25 |
| | | |
| Prepare initial disclosures for service and COS for initial disclosures for filing. | 3/30/2016 | 0.5 |

| | | |
|---|---|---|
| Prepare motion to exceed page limit for reply in support of preliminary injunction. | 4/11/2016 | 1 |
| Cite-check reply in support of preliminary injunction motion. | 4/11/2016 | 5 |
| Cite-check reply in support of preliminary injunction motion; prepare exhibits to same. | 4/12/2016 | 4.75 |
| Prepare index of exhibits to reply in support of PI brief. | 4/12/2016 | 0.5 |
| Finalize and file PI reply brief, index of exhibits, exhibits, and motion for excess pages. | 4/12/2016 | 2.75 |
| Finalize motion for protective order regarding deposition scheduling and its exhibits; create index of exhibits; file all. | 5/2/2016 | 1 |
| Proofread, finalize, and file reply in support of motion for protective order regarding deposition scheduling. | 5/2/2016 | 0.25 |
| Prepare and file notice of service of responses to Jordan's first interrogatories. | 5/9/2016 | 0.25 |
| Proofread Plaintiff Boynton's responses to Jordan Requests for Admission and double-check same against original requests PDF. | 5/9/2016 | 0.25 |
| Research Defendants' proffered expert, Hans von Spakovsky. | 5/9/2016 | 1.5 |
| Research Defendants' proffered expert, Hans von Spakovsky, in preparation for deposition; write memo for DH re same. | 5/10/2016 | 3 |
| Prepare draft of Plaintiffs' supplemental disclosures. | 5/12/2016 | 0.5 |
| Prepare letter to court in response to Defendants' 28(j) letter for filing. | 5/16/2016 | 0.5 |
| Convert Defs' discovery requests from PDF to Word for use in drafting responses. | 5/23/2016 | 0.5 |
| Research Defendants' proffered expert, Hans von Spakovsky, in preparation for deposition. | 5/23/2016 | 1.5 |
| Research Defendants' proffered expert, Hans von Spakovsky, in preparation for deposition. | 5/24/2016 | 1 |
| Prepare notices of appearance for attorneys in 10th Circuit interlocutory appeal. | 5/24/2016 | 1 |
| Prepare and file notices of appearance for attorneys in Kobach's 10th Circuit interlocutory appeal. | 5/25/2016 | 0.75 |
| Research Defendants' proffered expert, Hans von Spakovsky, in preparation for deposition. | 5/27/2016 | 0.75 |
| Prepare and file deposition notices for Defendant Jordan and DoV 30(b)(6) designee. | 6/1/2016 | 0.5 |
| Cite-check opposition to Kobach's 10th Cir. stay motion. | 6/2/2016 | 2 |
| Cite-check opposition to Kobach's 10th Cir. stay motion. | 6/3/2016 | 1.25 |
| Incorporate edits into opposition to Kobach's 10th Cir. stay motion. | 6/6/2016 | 0.5 |
| Incorporate edits into opposition to Kobach's 10th Cir. stay motion. | 6/7/2016 | 2 |
| Proofread opposition to Kobach's 10th Cir. stay motion. | 6/8/2016 | 0.5 |
| Incorporate edits into opposition to Kobach's 10th Cir. stay motion. | 6/8/2016 | 0.5 |
| Make table of authorities for opposition to Kobach's 10th Cir. stay motion. | 6/8/2016 | 0.5 |
| Finalize and file opposition to Kobach's 10th Cir. stay motion. | 6/8/2016 | 0.25 |
| Format and proofread LWVK responses to Def. Jordan's first requests for admission. | 6/15/2016 | 0.25 |
| Proofread LWVK responses to Def. Jordan's 2d interrogatories. | 6/16/2016 | 0.25 |
| Proofread and format motion to consolidate Kobach & Jordan appeals. | 6/20/2016 | 0.25 |

| | | |
|---|---|---|
| Proofread and format response to Kobach motion for leave to file overlength 10th Cir. briefs. | 6/22/2016 | 0.25 |
| Prepare and file notices of appearance for attorneys in Jordan's 10th Circuit interlocutory appeal. | 7/5/2016 | 0.5 |
| Cite-check and proofread 10th Cir. brief in Kobach appeal; discuss same with ROD. | 7/11/2016 | 0.5 |
| Cite-check and proofread motion to strike and correct record in 10th Cir. | 7/12/2016 | 1.5 |
| Cite-check and proofread 10th Cir. brief in Kobach appeal. | 7/12/2016 | 0.5 |
| Cite-check and proofread 10th Cir. brief in Kobach appeal; make table of contents for same. | 7/13/2016 | 3 |
| Cite-check and proofread 10th Cir. brief in Kobach appeal. | 7/15/2016 | 1.5 |
| **Total** | | **88.25** |

# ATTACHMENT 7
# TO EXHIBIT A

*Fish v. Kobach,* 16-2105
Lila Carpenter: 2016-2020 Hours

| Project/Time entry | Start date | Time (h) | Time (decimal) |
|---|---|---|---|
| Double-checking section headings. | 7/19/2016 | | 0.5 |
| Gathering Discovery materials, cross-checking | 9/19/2016 | | 4 |
| Cite-checking Motion/Brief for Enforcement, gathering exhibits. | 9/22/2016 | | 4 |
| Proofing, finalizing cite-checking, adding in exhibit numbers, creating exhibit index, adding cover pages to exhibits, filing | 9/23/2016 | | 5.5 |
| Searching discovery documents | 12/1/2016 | 0:03:13 | 0.05 |
| Downloading Filings from Pacer | 12/6/2016 | 0:25:16 | 0.42 |
| Preparing Exhibits from SOF in Summary Judgment | 12/12/2016 | 0:00:11 | 0.00 |
| Preparing Exhibits from SOF in Summary Judgment | 12/12/2016 | 0:26:04 | 0.43 |
| Preparing Exhibits from SOF in Summary Judgment | 12/12/2016 | 0:03:33 | 0.06 |
| Preparing Exhibits from SOF in Summary Judgment | 12/12/2016 | 0:04:16 | 0.07 |
| Preparing Exhibits from SOF in Summary Judgment | 12/12/2016 | 0:52:14 | 0.87 |
| Preparing Exhibits from SOF in Summary Judgment | 12/12/2016 | 0:43:15 | 0.72 |
| Preparing Exhibits from SOF in Summary Judgment | 12/12/2016 | 0:06:37 | 0.11 |
| Preparing Exhibits from SOF in Summary Judgment | 12/12/2016 | 0:27:02 | 0.45 |
| Preparing Exhibits from SOF in Summary Judgment | 12/13/2016 | 3:26:42 | 3.45 |
| Finding sources for facts cited to "stipulated facts" in SJ | 12/18/2016 | 1:18:25 | 1.31 |
| Finding sources for facts cited to "stipulated facts" in SJ | 12/18/2016 | 0:36:19 | 0.61 |
| Finding sources for facts cited to "stipulated facts" in SJ | 12/18/2016 | 0:03:41 | 0.06 |
| Finding sources for facts cited to "stipulated facts" in SJ | 12/18/2016 | 1:11:56 | 1.20 |
| Collecting Exhibits | 12/18/2016 | 2:06:47 | 2.11 |
| Discussing SJ Filing plan w. Orion and Sophia | 12/19/2016 | 0:31:00 | 0.52 |
| Pulling LWV Exhibits for Declaration | 12/19/2016 | 0:12:24 | 0.21 |
| Legal cite check | 12/20/2016 | 0:09:51 | 0.16 |
| Legal cite check | 12/20/2016 | 0:23:52 | 0.40 |
| Legal cite check | 12/20/2016 | 0:39:29 | 0.66 |
| Legal cite check | 12/20/2016 | 1:01:06 | 1.02 |
| Legal cite check | 12/20/2016 | 0:13:37 | 0.23 |
| Legal cite check | 12/20/2016 | 0:07:38 | 0.13 |
| Legal cite check | 12/20/2016 | 0:26:51 | 0.45 |
| Legal cite check | 12/20/2016 | 1:08:00 | 1.13 |
| Legal cite check | 12/20/2016 | 1:45:54 | 1.77 |
| Collecting Exhibits | 12/21/2016 | 0:10:23 | 0.17 |
| Collecting Exhibits | 12/21/2016 | 0:54:27 | 0.91 |
| Collecting Exhibits | 12/21/2016 | 0:21:56 | 0.37 |
| Collecting Exhibits | 12/21/2016 | 0:03:45 | 0.06 |
| Collecting Exhibits | 12/21/2016 | 1:53:57 | 1.90 |
| Collecting Exhibits | 12/21/2016 | 0:16:29 | 0.27 |
| Redacting Exhibits | 12/21/2016 | 0:58:56 | 0.98 |
| Statutory Cite Check | 12/21/2016 | 0:45:33 | 0.76 |
| Statutory Cite Check | 12/21/2016 | 1:05:52 | 1.10 |
| Updating Exhibits | 12/21/2016 | 0:57:39 | 0.96 |
| Redacting Exhibits | 12/21/2016 | 0:21:39 | 0.36 |
| pulling together declarations  w/ exhibits | 12/21/2016 | 1:22:08 | 1.37 |
| Updating Exhibits | 12/22/2016 | 0:50:47 | 0.85 |
| pulling together declarations w/ exhibits | 12/22/2016 | 0:45:32 | 0.76 |
| pulling together declarations  w/ exhibits | 12/22/2016 | 0:27:46 | 0.46 |
| Inserting Exhibits into brief | 12/22/2016 | 1:24:00 | 1.40 |
| Finding scheduling cites | 1/23/2017 | 0:07:00 | 0.12 |

| | | | |
|---|---|---|---|
| Proof & Cite Check Motion to Compel | 1/23/2017 | 2:49:00 | 2.82 |
| Downloading Keener filings | 1/24/2017 | 0:17:00 | 0.28 |
| Daphne Ha PHV | 1/24/2017 | 0:15:00 | 0.25 |
| Daphne Ha PHV | 1/24/2017 | 0:12:00 | 0.20 |
| Mot. to Consolidate for Oral Arg. Formatting & Cite Check | 1/25/2017 | 0:19:00 | 0.32 |
| Mot. to Consolidate for Oral Arg. Formatting & Cite Check | 1/25/2017 | 0:03:00 | 0.05 |
| Mot. to Consolidate for Oral Arg. Formatting & Cite Check | 1/25/2017 | 0:44:00 | 0.73 |
| Mot. to Consolidate for Oral Arg. Formatting & Cite Check | 1/25/2017 | 0:32:00 | 0.53 |
| Mot. to Consolidate for Oral Arg. Formatting & Cite Check | 1/25/2017 | 0:15:00 | 0.25 |
| Proofing Compliance Letter | 1/26/2017 | 0:14:00 | 0.23 |
| Proofing Compliance Letter | 1/26/2017 | 0:34:00 | 0.57 |
| Downloading Def. PSJ response exhibits | 1/30/2017 | 0:27:00 | 0.45 |
| Proofing mot. for ext. of time and filing | 2/7/2017 | 1:01:00 | 1.02 |
| Finding missing cites in PSJ reply brief | 2/14/2017 | 1:07:00 | 1.12 |
| Finding missing cites in PSJ reply brief | 2/14/2017 | 0:05:00 | 0.08 |
| Finding missing cites in PSJ reply brief | 2/14/2017 | 0:29:00 | 0.48 |
| Finding missing cites in PSJ reply brief | 2/14/2017 | 1:42:00 | 1.70 |
| Finding missing cites in PSJ reply brief | 2/14/2017 | 0:26:00 | 0.43 |
| Finding missing cites in PSJ reply brief | 2/14/2017 | 0:52:00 | 0.87 |
| Updating Fact edits in PSJ reply brief | 2/15/2017 | 0:57:00 | 0.95 |
| Proofing facts in PSJ reply brief | 2/15/2017 | 0:54:00 | 0.90 |
| Proofing facts in PSJ reply brief | 2/15/2017 | 0:31:00 | 0.52 |
| Drafting affidavit for exhibits for PSJ reply | 2/15/2017 | 0:07:00 | 0.12 |
| Searching for League Cites | 2/15/2017 | 0:31:00 | 0.52 |
| Proofing facts in PSJ reply brief | 2/15/2017 | 1:01:00 | 1.02 |
| cite-checking argument in PSJ reply br | 2/15/2017 | 0:49:00 | 0.82 |
| cite-checking argument in PSJ reply br | 2/15/2017 | 4:20:00 | 4.33 |
| preparing declaration and exhibits to Reply PSJ | 2/15/2017 | 0:51:00 | 0.85 |
| PSJ Reply Formatting and Proofing | 2/15/2017 | 1:33:00 | 1.55 |
| Filing Mot. for Ext. to file MTC | 2/17/2017 | 0:08:00 | 0.13 |
| Preparing for filing of Repl. to MTC | 2/21/2017 | 0:15:00 | 0.25 |
| Cite-checking and Proofing Reply to MTC | 2/21/2017 | 2:05:00 | 2.08 |
| Collecting and printing docs in Prep. for Caskey Dep. | 2/24/2017 | 0:38:00 | 0.63 |
| Collecting and printing docs in Prep. for Caskey Dep. | 2/24/2017 | 0:36:00 | 0.60 |
| Collecting and printing docs in Prep. for Caskey Dep. | 2/24/2017 | 0:37:00 | 0.62 |
| Collecting and printing docs in Prep. for Caskey Dep. | 2/24/2017 | 0:27:00 | 0.45 |
| Filing and Serving Baker Notice of Deposition | 3/1/2017 | 0:20:00 | 0.33 |
| Filing motion for Ext. of time | 3/1/2017 | 0:12:00 | 0.20 |
| Inputing edits/proofing 8th Cir. Br. | 3/2/2017 | 0:32:00 | 0.53 |
| Inputing edits/proofing 8th Cir. Br. | 3/2/2017 | 0:00:00 | 0.00 |
| Inputing edits/proofing 8th Cir. Br. | 3/2/2017 | 1:42:00 | 1.70 |
| Filing Notices of Deposition | 3/2/2017 | 0:18:00 | 0.30 |
| Formatting ROG | 3/6/2017 | 0:22:00 | 0.37 |
| Proofing ROG | 3/6/2017 | 0:41:00 | 0.68 |
| Proofing ROG | 3/6/2017 | 0:07:00 | 0.12 |
| Proofing ROG | 3/6/2017 | 0:47:00 | 0.78 |
| Ansolabehere Expert Report Proof | 3/9/2017 | 0:55:00 | 0.92 |
| Ansolabehere Expert Report Proof | 3/10/2017 | 1:07:00 | 1.12 |
| Ansolabehere Expert Report Proof | 3/10/2017 | 0:14:00 | 0.23 |
| Ansolabehere Expert Report Proof | 3/10/2017 | 0:45:00 | 0.75 |
| Ansolabehere Expert Report Proof | 3/13/2017 | 1:21:00 | 1.35 |
| Hersh Expert Report Proof | 3/13/2017 | 0:52:00 | 0.87 |
| Hersh Expert Report Proof | 3/13/2017 | 0:12:00 | 0.20 |

| | | | |
|---|---|---|---|
| Hersh Expert Report Proof | 3/13/2017 | 0:40:00 | 0.67 |
| Ansolabehere Expert Report Proof | 3/15/2017 | 0:26:00 | 0.43 |
| Ansolabehere Expert Report Proof | 3/15/2017 | 0:08:00 | 0.13 |
| Ansolabehere Expert Report Proof | 3/15/2017 | 0:41:00 | 0.68 |
| Hersh Expert Report Proof | 3/15/2017 | 1:00:00 | 1.00 |
| Preparing Expert Report PDFs | 3/15/2017 | 0:17:00 | 0.28 |
| Preparing Expert Report PDFs | 3/15/2017 | 0:07:00 | 0.12 |
| Hersh Expert Report Proof | 3/15/2017 | 0:10:00 | 0.17 |
| Proofing Minnite Report | 3/15/2017 | 0:15:00 | 0.25 |
| Proofing Minnite Report | 3/15/2017 | 0:51:00 | 0.85 |
| Proofing Minnite Report | 3/15/2017 | 0:27:00 | 0.45 |
| NOS for Expert Reports | 3/16/2017 | 0:11:00 | 0.18 |
| NOS for Expert Reports | 3/16/2017 | 0:08:00 | 0.13 |
| Searching ELVIS records | 3/16/2017 | 1:09:00 | 1.15 |
| Searching ELVIS records | 3/16/2017 | 1:01:00 | 1.02 |
| Finding a court reporter for Richman Depo. | 3/21/2017 | 0:35:00 | 0.58 |
| Prepping for Caskey Depo | 3/21/2017 | 0:38:00 | 0.63 |
| Prepping for Caskey Depo | 3/21/2017 | 0:07:00 | 0.12 |
| Prepping for Caskey Depo | 3/21/2017 | 1:06:00 | 1.10 |
| Finding a court reporter for Richman Depo. | 3/22/2017 | 0:20:00 | 0.33 |
| Prepping for Caskey Depo | 3/23/2017 | 0:22:00 | 0.37 |
| Prepping for Caskey Depo | 3/23/2017 | 0:19:00 | 0.32 |
| Sorting Sedgwick Cty Elvis records | 3/23/2017 | 0:35:00 | 0.58 |
| Drafting/Filing Richman Notice of Depo. | 3/23/2017 | 0:25:00 | 0.42 |
| Drafting Richman Notice of Depo. | 3/23/2017 | 0:09:00 | 0.15 |
| Sorting Sedgwick Cty Elvis records | 3/23/2017 | 2:41:00 | 2.68 |
| Researching Richman | 4/10/2017 | 0:57:00 | 0.95 |
| Researching Richman | 4/11/2017 | 0:47:00 | 0.78 |
| Researching Richman | 4/11/2017 | 0:01:00 | 0.02 |
| Researching Richman | 4/11/2017 | 1:10:00 | 1.17 |
| Researching Richman | 4/11/2017 | 1:04:00 | 1.07 |
| Researching Richman | 4/11/2017 | 0:22:00 | 0.37 |
| Researching Richman | 4/11/2017 | 0:54:00 | 0.90 |
| Researching Richman | 4/12/2017 | 0:47:00 | 0.78 |
| Researching Richman | 4/12/2017 | 0:00:00 | 0.00 |
| Researching Richman | 4/12/2017 | 0:26:00 | 0.43 |
| Researching Richman | 4/12/2017 | 0:21:00 | 0.35 |
| Researching Richman | 4/12/2017 | 1:09:00 | 1.15 |
| Researching Richman | 4/12/2017 | 0:34:00 | 0.57 |
| Researching Richman | 4/14/2017 | 0:21:00 | 0.35 |
| Preparing for Richman Depo. | 4/17/2017 | 1:07:00 | 1.12 |
| Preparing for Richman Depo. | 4/17/2017 | 0:55:00 | 0.92 |
| Preparing for Richman Depo. | 4/17/2017 | 0:41:00 | 0.68 |
| Preparing for Richman Depo. | 4/17/2017 | 0:05:00 | 0.08 |
| Preparing for Richman Depo. | 4/18/2017 | 0:46:00 | 0.77 |
| Preparing for Richman Depo. | 4/18/2017 | 0:27:00 | 0.45 |
| Preparing for Richman Depo. | 4/18/2017 | 0:21:00 | 0.35 |
| Preparing for Richman Depo. | 4/18/2017 | 0:20:00 | 0.33 |
| Preparing for Richman Depo. | 4/19/2017 | 0:23:00 | 0.38 |
| Preparing for Richman Depo. | 4/19/2017 | 0:22:00 | 0.37 |
| Preparing for Richman Depo. | 4/19/2017 | 0:16:00 | 0.27 |
| Preparing for Richman Depo. | 4/19/2017 | 0:14:00 | 0.23 |
| Preparing for Richman Depo. | 4/19/2017 | 0:19:00 | 0.32 |

| | | | |
|---|---|---|---|
| Preparing for Richman Depo. | 4/19/2017 | 2:02:00 | 2.03 |
| Coordinating with stenographer in Norfolk, VA | 4/20/2017 | 0:03:00 | 0.05 |
| Checking Protective Order | 4/24/2017 | 0:07:00 | 0.12 |
| Checking Protective Order | 4/24/2017 | 0:31:00 | 0.52 |
| Preparing Richman Videos to Send | 4/26/2017 | 0:20:00 | 0.33 |
| Preparing Richman Videos to Send | 4/27/2017 | 0:05:00 | 0.08 |
| Preparing Richman Videos to Send | 4/27/2017 | 0:10:00 | 0.17 |
| Preparing instructions for filing in Fish | 4/27/2017 | 0:15:00 | 0.25 |
| Proofing Mot. for Extension (resp. to 72(a)) | 4/28/2017 | 0:11:00 | 0.18 |
| Filing Mot. for Extension (resp. to 72(a)) | 4/28/2017 | 0:05:00 | 0.08 |
| Reviewing Resp. to 72(a) | 5/1/2017 | 0:39:00 | 0.65 |
| Reviewing Resp. to 72(a) | 5/1/2017 | 0:20:00 | 0.33 |
| Reviewing Resp. to 72(a) | 5/1/2017 | 0:33:00 | 0.55 |
| Reviewing Resp. to 72(a) | 5/1/2017 | 1:16:00 | 1.27 |
| Reviewing Resp. to 72(a) | 5/1/2017 | 0:51:00 | 0.85 |
| Reviewing Resp. to 72(a) | 5/1/2017 | 0:22:00 | 0.37 |
| Finalizing Resp. to 72(a) | 5/1/2017 | 1:02:00 | 1.03 |
| Pulling Caskey and Von Spakovsky Depo Exhibits | 5/16/2017 | 0:04:00 | 0.07 |
| Pulling Caskey and Von Spakovsky Depo Exhibits | 5/16/2017 | 0:03:00 | 0.05 |
| Pulling Caskey and Von Spakovsky Depo Exhibits | 5/16/2017 | 0:05:00 | 0.08 |
| Cite-checking Mot. for Sanctions | 5/19/2017 | 0:47:00 | 0.78 |
| Cite-checking Mot. for Sanctions | 5/19/2017 | 0:02:00 | 0.03 |
| Cite-checking Mot. for Sanctions | 5/19/2017 | 0:17:00 | 0.28 |
| Cite-checking Mot. for Sanctions | 5/19/2017 | 0:18:00 | 0.30 |
| Cite-checking Mot. for Sanctions | 5/19/2017 | 0:08:00 | 0.13 |
| Cite-checking Mot. for Sanctions | 5/19/2017 | 0:54:00 | 0.90 |
| Cite-checking Mot. for Sanctions | 5/19/2017 | 1:03:00 | 1.05 |
| Proofing Mot. for Sanctions | 5/22/2017 | 0:21:00 | 0.35 |
| Proofing Mot. for Sanctions | 5/22/2017 | 1:11:00 | 1.18 |
| Cite-checking Mot. for Sanctions | 5/22/2017 | 0:28:00 | 0.47 |
| Proofing Mot. for Sanctions | 5/22/2017 | 1:59:00 | 1.98 |
| Preparing Pretrial Conf. Binder | 6/2/2017 | 0:47:00 | 0.78 |
| Collecting exhibits in SJ | 6/2/2017 | 0:09:00 | 0.15 |
| Collecting exhibits in SJ | 6/2/2017 | 0:39:00 | 0.65 |
| Collecting SJ Exhibits | 6/8/2017 | 0:11:00 | 0.18 |
| Collecting SJ Exhibits | 6/8/2017 | 1:09:00 | 1.15 |
| Collecting SJ Exhibits | 6/13/2017 | 0:39:00 | 0.65 |
| Collecting SJ Exhibits | 6/13/2017 | 0:51:00 | 0.85 |
| Collecting SJ Exhibits | 6/13/2017 | 0:55:00 | 0.92 |
| Cite-checking SJ facts | 6/13/2017 | 0:44:00 | 0.73 |
| Cite-checking SJ facts | 6/14/2017 | 0:14:00 | 0.23 |
| Cite-checking SJ facts | 6/14/2017 | 0:50:00 | 0.83 |
| Cite-checking SJ facts | 6/14/2017 | 0:23:00 | 0.38 |
| Cite-checking SJ facts | 6/14/2017 | 0:35:00 | 0.58 |
| Cite-checking SJ facts | 6/15/2017 | 1:29:00 | 1.48 |
| Cite-checking SJ facts | 6/15/2017 | 0:11:00 | 0.18 |
| Cite-checking SJ facts | 6/15/2017 | 1:09:00 | 1.15 |
| Cite-checking SJ facts | 6/16/2017 | 0:40:00 | 0.67 |
| Cite-checking SJ facts | 6/16/2017 | 0:45:00 | 0.75 |
| Cite-checking SJ facts | 6/16/2017 | 0:35:00 | 0.58 |
| Cite-checking SJ facts | 6/16/2017 | 0:17:00 | 0.28 |
| Cite-checking SJ facts | 6/16/2017 | 0:10:00 | 0.17 |
| Filing mot re: SJ schedule | 6/16/2017 | 0:11:00 | 0.18 |

| | | | |
|---|---|---|---|
| Cite-checking SJ argument | 6/19/2017 | 0:06:00 | 0.10 |
| Cite-checking SJ argument | 6/19/2017 | 0:21:00 | 0.35 |
| Reviewing Em. Mot. to Amend PTO | 6/19/2017 | 0:41:00 | 0.68 |
| Reviewing Em. Mot. to Amend PTO | 6/19/2017 | 0:37:00 | 0.62 |
| Filing Mot. to Amend PTO | 6/19/2017 | 0:11:00 | 0.18 |
| Finding Cites in Sanctions Reply Br. | 6/20/2017 | 0:20:00 | 0.33 |
| Cite-checking Sanctions Reply Br. | 6/20/2017 | 1:14:00 | 1.23 |
| Cite-checking Sanctions Reply Br. | 6/20/2017 | 2:25:00 | 2.42 |
| Cite-checking Sanctions Reply Br. | 6/20/2017 | 1:52:00 | 1.87 |
| proofing Sanctions Reply Br | 6/20/2017 | 1:17:00 | 1.28 |
| Cite-checking Sanctions Reply Br. | 6/20/2017 | 0:12:00 | 0.20 |
| proofing Sanctions Reply Br | 6/20/2017 | 0:11:00 | 0.18 |
| Finalizing/Filing Sanctions Reply Br | 6/20/2017 | 0:18:00 | 0.30 |
| Cite-checking SJ argument | 6/22/2017 | 0:14:00 | 0.23 |
| Cite-checking SJ argument | 6/22/2017 | 0:44:00 | 0.73 |
| Cite-checking SJ argument | 6/22/2017 | 0:00:00 | 0.00 |
| Cite-checking SJ argument | 6/22/2017 | 0:15:00 | 0.25 |
| Cite-checking SJ argument | 6/22/2017 | 0:01:00 | 0.02 |
| Cite-checking SJ argument | 6/22/2017 | 0:08:00 | 0.13 |
| Cite-checking SJ argument | 6/23/2017 | 1:07:00 | 1.12 |
| Cite-checking SJ argument | 6/23/2017 | 0:21:00 | 0.35 |
| Cite-checking SJ argument | 6/26/2017 | 1:22:00 | 1.37 |
| Cite-checking SJ argument | 6/26/2017 | 1:17:00 | 1.28 |
| Cite-checking SJ argument | 6/26/2017 | 0:35:00 | 0.58 |
| Cite-checking SJ argument | 6/26/2017 | 1:06:00 | 1.10 |
| Cite-checking SJ argument | 6/26/2017 | 0:18:00 | 0.30 |
| Cite-checking SJ argument | 6/26/2017 | 0:53:00 | 0.88 |
| Cite-checking SJ argument | 6/27/2017 | 1:01:00 | 1.02 |
| Cite-checking SJ argument | 6/27/2017 | 1:18:00 | 1.30 |
| Cite-checking SJ argument | 6/27/2017 | 0:19:00 | 0.32 |
| Reviewing, inputting edits to SJ brief | 6/28/2017 | 0:48:00 | 0.80 |
| Reviewing, inputting edits to SJ brief | 6/28/2017 | 1:06:00 | 1.10 |
| Reviewing, inputting edits to SJ brief | 6/28/2017 | 0:20:00 | 0.33 |
| Reviewing, inputting edits to SJ brief | 6/28/2017 | 0:41:00 | 0.68 |
| Reviewing, inputting edits to SJ brief | 6/28/2017 | 1:14:00 | 1.23 |
| Reviewing, inputting edits to SJ brief | 6/29/2017 | 0:12:00 | 0.20 |
| Reviewing, inputting edits to SJ brief | 6/29/2017 | 0:08:00 | 0.13 |
| Reviewing, inputting edits to SJ brief | 6/29/2017 | 1:55:00 | 1.92 |
| Reviewing, inputting edits to SJ brief | 6/29/2017 | 0:33:00 | 0.55 |
| TOC/TOA in SJ Brief | 6/29/2017 | 0:42:00 | 0.70 |
| Preparing SJ Declaration | 7/10/2017 | 0:48:00 | 0.80 |
| Preparing SJ Declaration | 7/11/2017 | 0:05:00 | 0.08 |
| Preparing SJ Declaration | 7/11/2017 | 0:29:00 | 0.48 |
| Preparing SJ Declaration | 7/11/2017 | 0:11:00 | 0.18 |
| Preparing SJ Declaration | 7/11/2017 | 0:51:00 | 0.85 |
| Preparing SJ Declaration | 7/11/2017 | 0:16:00 | 0.27 |
| Reviewing Edits to SJ Br | 7/11/2017 | 0:26:00 | 0.43 |
| Reviewing Edits to SJ Br | 7/12/2017 | 0:49:00 | 0.82 |
| Reviewing Edits to SJ Br | 7/12/2017 | 0:18:00 | 0.30 |
| Reviewing Edits to SJ Br | 7/12/2017 | 0:32:00 | 0.53 |
| SJ SOF cite-check | 7/12/2017 | 0:17:00 | 0.28 |
| SJ SOF cite-check | 7/12/2017 | 0:37:00 | 0.62 |
| SJ SOF cite-check | 7/12/2017 | 0:44:00 | 0.73 |

| | | | |
|---|---|---|---|
| SJ SOF cite-check | 7/12/2017 | 0:51:00 | 0.85 |
| SJ SOF cite-check | 7/12/2017 | 1:41:00 | 1.68 |
| TOC/TOA in SJ Brief | 7/13/2017 | 0:31:00 | 0.52 |
| TOC/TOA in SJ Brief | 7/13/2017 | 0:12:00 | 0.20 |
| Discussion with Dale regarding Brief. | 7/13/2017 | 0:09:00 | 0.15 |
| TOC/TOA in SJ Brief | 7/13/2017 | 0:38:00 | 0.63 |
| TOC/TOA in SJ Brief | 7/13/2017 | 0:52:00 | 0.87 |
| TOC/TOA in SJ Brief | 7/13/2017 | 0:48:00 | 0.80 |
| Proofing SJ Brief | 7/13/2017 | 1:04:00 | 1.07 |
| Preparing SJ Declaration | 7/13/2017 | 1:14:00 | 1.23 |
| Proofing SJ Brief | 7/14/2017 | 0:39:00 | 0.65 |
| cite-checking mot. to unseal | 7/14/2017 | 1:04:00 | 1.07 |
| cite-checking mot. to unseal | 7/14/2017 | 0:42:00 | 0.70 |
| Reviewing Pro Forma Mot. | 7/14/2017 | 0:11:00 | 0.18 |
| Proofing SJ Brief | 7/14/2017 | 0:39:00 | 0.65 |
| Proofing SJ Brief | 7/14/2017 | 0:52:00 | 0.87 |
| Finalizing and Redacting SJ Brief | 7/14/2017 | 0:09:00 | 0.15 |
| Finalizing and Redacting SJ Brief | 7/14/2017 | 0:34:00 | 0.57 |
| Finalizing and Redacting SJ Brief | 7/14/2017 | 0:29:00 | 0.48 |
| Filing SJ + related mots. | 7/14/2017 | 0:31:00 | 0.52 |
| Filing SJ + related mots. | 7/14/2017 | 0:35:00 | 0.58 |
| Filing sealed documents | 7/24/2017 | 0:25:00 | 0.42 |
| Researching 10th Cir. Interlocutory Appeal | 8/2/2017 | 0:08:00 | 0.13 |
| Researching 10th Cir. Interlocutory Appeal | 8/2/2017 | 1:15:00 | 1.25 |
| Preparing 10th Cir. Appearances | 8/7/2017 | 0:35:00 | 0.58 |
| Cite-checking and proofing Repl. in Support of Unsealing | 8/11/2017 | 1:07:00 | 1.12 |
| Cite-checking and proofing Repl. in Support of Unsealing | 8/11/2017 | 0:58:00 | 0.97 |
| preparing to file under seal | 8/11/2017 | 0:26:00 | 0.43 |
| Cite-checking and proofing Repl. in Support of Unsealing | 8/11/2017 | 1:02:00 | 1.03 |
| Filing Sealed Documents | 8/15/2017 | 0:34:00 | 0.57 |
| Checking Exhibits in Resp./Repl. to SJ | 8/22/2017 | 0:14:00 | 0.23 |
| cite-checking Resp./Repl. to SJ | 8/23/2017 | 0:39:00 | 0.65 |
| cite-checking Resp./Repl. to SJ | 8/23/2017 | 1:02:00 | 1.03 |
| cite-checking Resp./Repl. to SJ | 8/23/2017 | 0:56:00 | 0.93 |
| cite-checking Resp./Repl. to SJ | 8/23/2017 | 3:06:00 | 3.10 |
| cite-checking Resp./Repl. to SJ | 8/23/2017 | 1:23:00 | 1.38 |
| cite-checking Resp./Repl. to SJ | 8/24/2017 | 1:26:00 | 1.43 |
| cite-checking Resp./Repl. to SJ | 8/24/2017 | 4:01:00 | 4.02 |
| Drafting Mot. to Unseal | 8/24/2017 | 0:27:00 | 0.45 |
| Preparing Exhibits for SJ Resp./Repl. | 8/24/2017 | 0:31:00 | 0.52 |
| Preparing Exhibits for SJ Resp./Repl. | 8/24/2017 | 1:30:00 | 1.50 |
| cite-checking Resp./Repl. to SJ | 8/24/2017 | 0:16:00 | 0.27 |
| cite-checking Resp./Repl. to SJ | 8/24/2017 | 1:05:00 | 1.08 |
| cite-checking Resp./Repl. to SJ | 8/24/2017 | 0:30:00 | 0.50 |
| cite-checking Resp./Repl. to SJ | 8/24/2017 | 1:48:00 | 1.80 |
| cite-checking Resp./Repl. to SJ | 8/24/2017 | 1:15:00 | 1.25 |
| Preparing Exhibits for SJ Resp./Repl. | 8/25/2017 | 1:12:00 | 1.20 |
| Finalizing Decl. for SJ Resp./Repl. | 8/25/2017 | 0:52:00 | 0.87 |
| Proofing SJ Resp./Repl. | 8/25/2017 | 0:05:00 | 0.08 |
| Researching Daubert Filing | 8/25/2017 | 0:04:00 | 0.07 |
| Proofing SJ Resp./Repl. | 8/25/2017 | 1:10:00 | 1.17 |
| Proofing/TOA SJ Resp./Repl. | 8/25/2017 | 2:06:00 | 2.10 |
| Proofing/TOA SJ Resp./Repl. | 8/25/2017 | 1:44:00 | 1.73 |

| | | | |
|---|---|---|---|
| Filing Daubert Mots. | 8/25/2017 | 0:30:00 | 0.50 |
| Proofing SJ Resp./Repl. | 8/25/2017 | 1:05:00 | 1.08 |
| Filing Sealed Documents | 8/30/2017 | 0:13:00 | 0.22 |
| Filing 10th Cir. Resp. to MTD | 8/30/2017 | 0:29:00 | 0.48 |
| Cite-checking, Proofing Richman reply Daubert | 10/3/2017 | 0:10:00 | 0.17 |
| Cite-checking, Proofing Richman reply Daubert | 10/3/2017 | 0:17:00 | 0.28 |
| Cite-checking, Proofing Richman reply Daubert | 10/3/2017 | 0:30:00 | 0.50 |
| Cite-checking, Proofing Richman reply Daubert | 10/3/2017 | 0:44:00 | 0.73 |
| Cite-checking, Proofing Richman reply Daubert | 10/4/2017 | 0:21:00 | 0.35 |
| Cite-checking, Proofing Richman reply Daubert | 10/4/2017 | 0:33:00 | 0.55 |
| Cite-checking, Proofing Richman reply Daubert | 10/4/2017 | 0:33:00 | 0.55 |
| Cite-checking, Proofing Richman reply Daubert | 10/4/2017 | 3:34:00 | 3.57 |
| Cite-checking, Proofing Richman reply Daubert | 10/5/2017 | 3:00:00 | 3.00 |
| Formatting von Spakovsky reply Daubert and Exhibits | 10/5/2017 | 1:10:00 | 1.17 |
| Formatting von Spakovsky reply Daubert and Exhibits | 10/6/2017 | 1:19:00 | 1.32 |
| Cite-checking, Proofing Richman reply Daubert | 10/6/2017 | 0:07:00 | 0.12 |
| Finalizing, filing Daubert Replies | 10/6/2017 | 0:13:00 | 0.22 |
| Finalizing, filing Daubert Replies | 10/6/2017 | 0:52:00 | 0.87 |
| Proofing, finalizing Notice Regarding Redaction/Unsealing | 10/11/2017 | 0:15:00 | 0.25 |
| Proofing, finalizing Notice Regarding Redaction/Unsealing | 10/11/2017 | 0:21:00 | 0.35 |
| Cite-checking/Reviewing/Proofing Br. on Unsealing | 10/19/2017 | 0:15:00 | 0.25 |
| Cite-checking/Reviewing/Proofing Br. on Unsealing | 10/19/2017 | 0:35:00 | 0.58 |
| Cite-checking/Reviewing/Proofing Br. on Unsealing | 10/19/2017 | 1:21:00 | 1.35 |
| Cite-checking/Reviewing/Proofing Br. on Unsealing | 10/19/2017 | 0:35:00 | 0.58 |
| Compiling Trump-Doc.-Related Filings | 10/24/2017 | 0:41:00 | 0.68 |
| Compiling Trump-Doc.-Related Filings | 10/24/2017 | 0:41:00 | 0.68 |
| Coordinating w/ Dechert for Trial Exhibits | 1/11/2018 | 0:35:00 | 0.58 |
| Coordinating w/ Dechert for Trial Exhibits | 1/12/2018 | 0:05:00 | 0.08 |
| Preparing Trial Exhibit List | 1/12/2018 | 0:14:00 | 0.23 |
| Preparing Trial Exhibit List | 1/16/2018 | 1:35:00 | 1.58 |
| Preparing Trial Exhibit List | 1/16/2018 | 2:03:00 | 2.05 |
| Preparing Trial Exhibit List | 1/16/2018 | 0:15:00 | 0.25 |
| Preparing Trial Exhibit List | 1/16/2018 | 0:12:00 | 0.20 |
| Preparing Trial Exhibit List | 1/17/2018 | 0:48:00 | 0.80 |
| Preparing Trial Exhibit List | 1/17/2018 | 2:47:00 | 2.78 |
| Preparing Trial Exhibit List | 1/17/2018 | 0:51:00 | 0.85 |
| Uploading Depo. Videos for Dechert | 1/19/2018 | 1:06:00 | 1.10 |
| Preparing Trial Exhibit List | 1/19/2018 | 1:21:00 | 1.35 |
| Preparing Trial Exhibit List | 1/19/2018 | 1:00:00 | 1.00 |
| Downloading numbered exhibits | 1/22/2018 | 0:08:00 | 0.13 |
| Downloading numbered exhibits | 1/22/2018 | 0:48:00 | 0.80 |
| Preparing Trial Exhibit List | 1/22/2018 | 0:12:00 | 0.20 |
| Updating Richman daubert | 1/22/2018 | 0:47:00 | 0.78 |
| Filing Dauberts | 1/22/2018 | 0:29:00 | 0.48 |
| Preparing Trial Exhibit List | 1/23/2018 | 0:51:00 | 0.85 |
| Preparing Trial Exhibit List | 1/23/2018 | 0:57:00 | 0.95 |
| Preparing Trial Exhibit List | 1/24/2018 | 0:21:00 | 0.35 |
| Reviewing Exhibit, Witness List, Depo. Designations for Filing | 1/30/2018 | 1:00:00 | 1.00 |
| Reviewing Exhibit, Witness List, Depo. Designations for Filing | 1/30/2018 | 0:47:00 | 0.78 |
| Filing Exhibit List | 1/30/2018 | 0:16:00 | 0.27 |
| Team Call | 1/31/2018 | 1:09:00 | 1.15 |
| Reviewing Exhibit, Witness List, Depo. Designations for Filing | 1/31/2018 | 0:33:00 | 0.55 |
| Checking video and transcript syncs | 2/1/2018 | 0:14:00 | 0.23 |

| | | | |
|---|---|---|---|
| Checking video and transcript syncs | 2/1/2018 | 0:10:00 | 0.17 |
| Mot. to Strike Richman Suppl. | 2/2/2018 | 0:28:00 | 0.47 |
| Mot. to Strike Richman Suppl. | 2/2/2018 | 2:25:00 | 2.42 |
| Mot. to Strike Richman Suppl. | 2/2/2018 | 0:06:00 | 0.10 |
| Mot. to Strike Richman Suppl. | 2/2/2018 | 0:31:00 | 0.52 |
| Citechecking, proofing Minnite Daubert Resp. | 2/5/2018 | 2:47:00 | 2.78 |
| Citechecking, proofing Minnite Daubert Resp. | 2/5/2018 | 5:24:00 | 5.40 |
| Reconciling Box and w-drive exhibits | 2/7/2018 | 0:43:00 | 0.72 |
| Reconciling Box and w-drive exhibits | 2/7/2018 | 0:46:00 | 0.77 |
| Downloading branded exhibits | 2/8/2018 | 1:18:00 | 1.30 |
| Combining Def.'s Ex. List, Searching for Duplicates | 2/9/2018 | 0:10:00 | 0.17 |
| Combining Def.'s Ex. List, Searching for Duplicates | 2/12/2018 | 0:55:00 | 0.92 |
| Combining Def.'s Ex. List, Searching for Duplicates | 2/12/2018 | 0:31:00 | 0.52 |
| Combining Def.'s Ex. List, Searching for Duplicates | 2/12/2018 | 3:36:00 | 3.60 |
| Reviewing Mot. for Judicial Notice | 2/13/2018 | 1:09:00 | 1.15 |
| Miscelleneous trial prep | 2/13/2018 | 1:23:00 | 1.38 |
| Filing Mots for Judicial Notice, to Strike McFerron | 2/13/2018 | 2:09:00 | 2.15 |
| Filing Objections | 2/13/2018 | 0:45:00 | 0.75 |
| Fish team call | 2/14/2018 | 0:06:00 | 0.10 |
| Fish team call | 2/14/2018 | 1:40:00 | 1.67 |
| Speaking with Ct Room Deputy, Reporter re Trial Logistics | 2/14/2018 | 0:10:00 | 0.17 |
| Cite-checking Prop. FoF and CoL | 2/20/2018 | 1:58:00 | 1.97 |
| Cite-checking Prop. FoF and CoL | 2/20/2018 | 0:58:00 | 0.97 |
| Filing Daubert Replies | 2/20/2018 | 0:28:00 | 0.47 |
| Cite-checking Prop. FoF and CoL | 2/20/2018 | 0:34:00 | 0.57 |
| Filing Objections to counter designations | 2/20/2018 | 0:16:00 | 0.27 |
| Cite-checking Prop. FoF and CoL | 2/20/2018 | 1:21:00 | 1.35 |
| Cite checking resp. to Def.'s Mot in Limine | 2/20/2018 | 1:27:00 | 1.45 |
| Cite checking resp. to Def.'s Mot in Limine | 2/20/2018 | 1:06:00 | 1.10 |
| proofing Prop. FoF and CoL | 2/20/2018 | 2:21:00 | 2.35 |
| Fish team call | 2/21/2018 | 1:12:00 | 1.20 |
| Coordinating Audio/video exhibit transcription | 2/22/2018 | 0:45:00 | 0.75 |
| McFerron Deposition Excerpts | 2/22/2018 | 1:32:00 | 1.53 |
| McFerron Deposition Excerpts | 2/23/2018 | 0:54:00 | 0.90 |
| Fish logistics, misc. prep | 2/27/2018 | 9:30:00 | 9.50 |
| Fish logistics, misc. prep | 2/28/2018 | 2:05:00 | 2.08 |
| Fish logistics, misc. prep | 2/28/2018 | 0:51:00 | 0.85 |
| Fish logistics, misc. prep | 3/1/2018 | 2:37:00 | 2.62 |
| Fish logistics, misc. prep | 3/1/2018 | 2:18:00 | 2.30 |
| Fish logistics, misc. prep | 3/1/2018 | 2:19:00 | 2.32 |
| Setting up war room | 3/4/2018 | 5:34:00 | 5.57 |
| Running Errands | 3/4/2018 | 2:30:00 | 2.50 |
| Coordinating Printing | 3/4/2018 | 1:04:00 | 1.07 |
| Miscellaneous prep and research | 3/4/2018 | 1:34:00 | 1.57 |
| Miscellaneous prep and research | 3/4/2018 | 1:50:00 | 1.83 |
| Bates stamping Demonstratives | 3/5/2018 | 1:30:00 | 1.50 |
| Miscellaneous prep and research | 3/5/2018 | 13:27:00 | 13.45 |
| Trial | 3/6/2018 | 15:45:00 | 15.75 |
| Trial | 3/7/2018 | 15:15:00 | 15.25 |
| Trial | 3/8/2018 | 14:21:00 | 14.35 |
| Trial | 3/9/2018 | 10:23:00 | 10.38 |
| Trial | 3/10/2018 | 0:44:00 | 0.73 |
| Trial | 3/10/2018 | 0:21:00 | 0.35 |

| | | | |
|---|---|---|---|
| Trial | 3/11/2018 | 2:58:00 | 2.97 |
| Trial | 3/11/2018 | 0:56:00 | 0.93 |
| Trial | 3/11/2018 | 9:49:00 | 9.82 |
| Trial | 3/12/2018 | 11:02:00 | 11.03 |
| Trial | 3/12/2018 | 4:25:00 | 4.42 |
| Trial | 3/13/2018 | 11:35:00 | 11.58 |
| Depo Transcript Redactions | 3/15/2018 | 0:52:00 | 0.87 |
| Travel to KS | 3/18/2018 | 7:34:00 | 7.57 |
| Trial | 3/18/2018 | 8:00:00 | 8.00 |
| Trial | 3/19/2018 | 15:00:00 | 15.00 |
| Packing up war room | 3/20/2018 | 1:30:00 | 1.50 |
| Travel to NY | 3/20/2018 | 4:43:00 | 4.72 |
| Finding Exhibits for PFoF and CoL | 4/17/2018 | 1:50:00 | 1.83 |
| Finding Exhibits for PFoF and CoL | 4/18/2018 | 4:35:00 | 4.58 |
| Formatting PFoF/CoL | 4/19/2018 | 0:52:00 | 0.87 |
| Cite-checking PFoF/CoL | 4/19/2018 | 0:47:00 | 0.78 |
| Cite-checking PFoF/CoL | 4/19/2018 | 5:12:00 | 5.20 |
| Cite-checking PFoF/CoL | 4/20/2018 | 4:01:00 | 4.02 |
| Cite-checking PFoF/CoL | 4/20/2018 | 4:27:00 | 4.45 |
| Re-redacting PX 143 | 4/23/2018 | 1:30:00 | 1.50 |
| Cite-checking PFoF/CoL | 4/23/2018 | 0:32:00 | 0.53 |
| Cite-checking PFoF/CoL | 4/23/2018 | 9:51:00 | 9.85 |
| Prepping 10th Circuit Appearance | 5/3/2018 | 1:30:00 | 1.50 |
| Reviewing compliance letter | 5/10/2018 | 1:30:00 | 1.50 |
| Reviewing compliance letter | 5/10/2018 | 0:14:00 | 0.23 |
| Reviewing/finalizing Statement of Compliance | 5/16/2018 | 0:15:00 | 0.25 |
| Reviewing/finalizing Statement of Compliance | 5/16/2018 | 0:39:00 | 0.65 |
| Reviewing Sanction Fees Reply Br. | 6/7/2018 | 2:13:00 | 2.22 |
| Reviewing Sanction Fees Reply Br. | 6/8/2018 | 0:18:00 | 0.30 |
| Reviewing Sanction Fees Reply Br. | 6/8/2018 | 2:15:00 | 2.25 |
| Reviewing Sanction Fees Reply Br. | 6/11/2018 | 1:47:00 | 1.78 |
| Reviewing Sanction Fees Reply Br. | 6/11/2018 | 0:33:00 | 0.55 |
| Finalizing/filing Sanction Fees Reply Br. | 6/12/2018 | 0:46:00 | 0.77 |
| Reviewing letter to J. Robinson re: APRI | 6/14/2018 | 0:24:00 | 0.40 |
| Drafting form letter to clients | 6/22/2018 | 0:44:00 | 0.73 |
| Reviewing Compliance Letter | 6/25/2018 | 1:30:00 | 1.50 |
| Reviewing Compliance Letter | 6/25/2018 | 0:25:00 | 0.42 |
| Reviewing Compliance Letter | 6/25/2018 | 0:44:00 | 0.73 |
| 10th Cir. Appearances | 7/5/2018 | 0:43:00 | 0.72 |
| 10th Cir. Appearances | 7/5/2018 | 1:10:00 | 1.17 |
| Proofing Jnt. Status Rep. | 7/6/2018 | 0:46:00 | 0.77 |
| 10th Cir. Appearances | 7/11/2018 | 0:26:00 | 0.43 |
| Mailing Fish Opinions to Plaintiffs | 7/11/2018 | 0:30:00 | 0.50 |
| Researching conditional appeals | 7/11/2018 | 0:24:00 | 0.40 |
| 10th Cir. Appearances | 7/12/2018 | 0:20:00 | 0.33 |
| Transfering Kobach depo files to comms | 8/2/2018 | 0:03:00 | 0.05 |
| Prepping notice of support of voluntary dismissal for filing (Jordan appeal) | 8/3/2018 | 0:24:00 | 0.40 |
| Prepping notice of support of voluntary dismissal for filing (Jordan appeal) | 8/3/2018 | 0:11:00 | 0.18 |
| Prepping notice of support of voluntary dismissal for filing/filing (Jordan appeal) | 8/3/2018 | 0:01:00 | 0.02 |
| Prepping notice of support of voluntary dismissal for filing/filing (Jordan appeal) | 8/3/2018 | 0:17:00 | 0.28 |
| Proofing, Cite-checking, formatting letter to opp. counsel re dep. video | 9/10/2018 | 0:44:00 | 0.73 |
| Proofing, Cite-checking, formatting letter to opp. counsel re dep. video | 9/10/2018 | 0:09:00 | 0.15 |
| Cite-checking Resp. to Mot. to Enforce Prot. Order | 9/28/2018 | 1:42:00 | 1.70 |

| | | | |
|---|---|---|---|
| Cite-checking Resp. to Mot. to Enforce Prot. Order | 9/28/2018 | 0:50:00 | 0.83 |
| Cite-checking Resp. to Mot. to Enforce Prot. Order | 9/28/2018 | 4:26:00 | 4.43 |
| Proofing Resp. to Mot. to Enforce Prot. Order | 9/28/2018 | 0:07:00 | 0.12 |
| Proofing Mot for Clarification | 9/28/2018 | 0:07:00 | 0.12 |
| Proofing Danjuma Decl. | 9/28/2018 | 0:11:00 | 0.18 |
| Prepping Exhibits for Resp. to Mot. to Enforce | 9/28/2018 | 0:14:00 | 0.23 |
| Prepping Prop. order for Mot. to Clarify | 9/28/2018 | 0:15:00 | 0.25 |
| Proofing Mot for Clarification | 9/28/2018 | 0:29:00 | 0.48 |
| Finalizing for filing, and filing Resp. to Mot. to Enforce, Mot. for Clarification | 9/28/2018 | 0:28:00 | 0.47 |
| Downloading Appeal Appendix Volumes | 10/1/2018 | 0:39:00 | 0.65 |
| Researching 10th Cir. Appeal Filing Rules | 10/2/2018 | 1:14:00 | 1.23 |
| Researching 7th Cir. Appeal Filing Rules | 10/3/2018 | 0:14:00 | 0.23 |
| Downloading Appeal Appendix Volumes | 10/10/2018 | 0:20:00 | 0.33 |
| Proofing and citechecking reply in Supp. of Mot. for Clarification | 10/16/2018 | 2:01:00 | 2.02 |
| Proofing and citechecking reply in Supp. of Mot. for Clarification | 10/16/2018 | 0:23:00 | 0.38 |
| Filing reply in Supp. of Mot. for Clarification | 10/16/2018 | 0:03:00 | 0.05 |
| Proofing, formatting, cite-checking mot. for joint response brief | 10/23/2018 | 1:09:00 | 1.15 |
| Citechecking merits Appeal Br. | 11/27/2018 | 6:52:00 | 6.87 |
| Citechecking merits Appeal Br. | 11/28/2018 | 0:33:00 | 0.55 |
| Citechecking merits Appeal Br. | 11/28/2018 | 1:12:00 | 1.20 |
| Citechecking merits Appeal Br. | 11/28/2018 | 10:04:00 | 10.07 |
| Proofing, formatting merits Appeal Br. | 11/29/2018 | 2:23:00 | 2.38 |
| ToA for merits Appeal Br. | 11/29/2018 | 2:46:00 | 2.77 |
| Final Proof and filing of merits Appeal Br. | 11/29/2018 | 3:25:00 | 3.42 |
| Pulling Att'y Hours | 5/14/2020 | 0:59:47 | 1.00 |
| Pulling Fish Atty Hours | 5/15/2020 | 0:29:45 | 0.50 |
| Pulling Fish Atty Hours | 5/15/2020 | 0:31:41 | 0.53 |
| **Total** | | **579:32:15** | **593.5375** |

# ATTACHMENT 8
# TO EXHIBIT A

American Civil Liberties Union
Posted General Ledger Transactions

# Fish v. Schwab

**PROFESSIONAL SERVICES (EXPERTS AND CONSULTANTS)**

| | | | |
|---|---|---|---:|
| 12/3/2015 | Payment to consultant Anna Zivarts for pre-litigation investigation re: effect of Kansas DPOC law | | 3,180.00 |
| 1/2/2016 | Payment to Russell Watkins for geocoding analysis for expert Michael McDonald's analysis | | 1,000.00 |
| 1/2/2016 | Payment to Michael McDonald for initial work on KS DPOC case. Invoice #1 | | 1,700.00 |
| 1/23/2016 | Payment to consultant Anna Zivarts for pre-litigation investigation re: effect of Kansas DPOC law; invoice #2 | | 1,080.00 |
| 2/8/2016 | Payment to Michael McDonald working on First Expert Report. Invoice #2 | | 4,350.00 |
| 2/8/2016 | Payment to Russell Watkins for geocoding analysis Invoice #2 | | 500.00 |
| 3/3/2016 | Payment to Michael McDonald for data analysis. Invoice #3 | | 3,900.00 |
| 3/6/2016 | Payment to Lorraine C. Minnite for expert consultant work in Kansas DPOC case. | | 9,500.00 |
| 4/30/2016 | Payment to Michael McDonald for work on Supplemental Report, Invoice #4 | | 4,650.00 |
| 6/3/2016 | Payment to Michael McDonald for work preparing for and doing Deposition, Invoice #5 | | 6,000.00 |
| 6/10/2016 | Payment to Matt A. Barreto for expert report in Kansas DPOC case | | 7,000.00 |
| 6/15/2016 | Payment to Lorraine C. Minnite for expert consultant work in Kansas DPOC case. | | 7,225.00 |
| 3/1/2017 | Eitan Hersh - payment to expert for work in Fish case | | 3,100.00 |
| 3/22/2017 | Eitan Hersh - payment to expert for work in Fish case | | 2,000.00 |
| 3/23/2017 | Stephen Ansolabehere - payment for expert consulting work | | 10,500.00 |
| 4/5/2017 | Lorraine C. Minnite - payment to expert for time during Trial and travel expenses | | 6,125.00 |
| 4/28/2017 | Eitan Hersh - payment to expert for work in Fish case | | 3,463.97 |
| 5/2/2017 | Stephen Ansolabehere - payment for expert consulting work | | 4,750.00 |
| 3/1/2018 | Eitan Hersh - payment for work to prepare for Trial | | 2,000.00 |
| 3/8/2018 | Michael McDonald - payment to expert for time during Trial and travel expenses | | 6,100.00 |
| 3/16/2018 | Payment to Lorraine C. Minnite for expert consultant work in Kansas DPOC case. | | 3,600.00 |
| 3/22/2018 | Stephen Ansolabehere - payment for expert consulting work including expert reports and Trial | | 21,500.00 |
| 3/29/2018 | Eitan Hersh - payment for expert work in Trial | | 5,416.67 |
| 3/29/2018 | Eitan Hersh - reimbursement of travel-related expenses incurred during Trial | | 122.09 |
| | **TOTAL** | | **118,762.73** |

American Civil Liberties Union
Posted General Ledger Transactions

**COURT FEES AND TRANSCRIPTS**

| | | |
|---|---|---:|
| 9/14/2015 | Kansas Secretary of State Office - paid to State for research time and seaching of KORA database for litigation related records. | 847.34 |
| 12/8/2015 | Reimbursement of Doug Bonney ACLU KS for Voter Registration Data Request fee on 9/23/2015 | 50.00 |
| 2/18/2016 | Filing fees in Kansas POC case COURTS/USDC-KS-PG | 400.00 |
| 2/18/2016 | Service fees in Kansas POC case ARISTOCRAT INVESTIGATIONS | 205.00 |
| 2/18/2016 | Pro hac vice fee for Sophia Lakin and Doug Bonney COURTS/USDC-KS-PG | 100.00 |
| 2/18/2016 | Pro hac vice fee for Dale Ho COURTS/USDC-KS-PG | 50.00 |
| 2/25/2016 | Orion Danjuma's pro hac vice admission fee COURTS/USDC-DC | 100.00 |
| 3/9/2016 | Service fees for serving Nick Jordan, defendant. ARISTOCRAT INVESTIGATIONS | 105.00 |
| 3/24/2016 | Kelli Stewart - Transcript of Status Conference on 03/07/2016 | 18.90 |
| 3/29/2016 | Kimberly R. Greiner - payment for certified transcription fees | 460.75 |
| 5/4/2016 | Sophia Lakin's admission fees in 10th circuit COURTS/USC | 225.00 |
| 5/4/2016 | Dale's admission fees in the 10th circuit COURTS/U | 225.00 |
| 5/4/2016 | Admission fees for Orion Danjuma in the 10th Circ COURTS/U | 225.00 |
| 5/6/2016 | Kelli Stewart - Transcript of PI Hearing on 04/14/2016 | 176.40 |
| 5/17/2016 | Payment to Appino & Biggs Reporting Service, Inc. for expedited transcript copies, Invoice 86834 | 923.05 |
| 5/19/2016 | Fees to serve Hans Spakovsky SAME DAY PROCESS SERV | 235.00 |
| 6/6/2016 | Payment to Esquire Deposition Solutions, LLC for Von Spakovsky deposition | 4,985.11 |
| 6/7/2016 | Payment to Esquire Deposition Solutions, LLC for Von Spakovsky deposition | 1,893.50 |
| 6/15/2016 | Payment to Appino & Biggs Reporting Service, Inc. for depo transcript copies, Invoice 87176 | 842.80 |
| 6/20/2016 | Payment to Appino & Biggs Reporting Service, Inc. for transcript copies, Invoice 87263 | 2,146.90 |
| 6/21/2016 | Payment to JD reporting for transcript copies in KS depo | 2,335.70 |
| 6/30/2016 | Kelli Stewart - Transcription fees | 707.85 |
| 8/4/2016 | Gainesville Reporters, Inc. - payment for transcript copies during Depositions | 840.40 |
| 8/25/2016 | Associated Reporters - Deposit for court transcription service | 100.00 |
| 8/28/2016 | Kim Grenier - Transcript copies of depositions | 76.65 |
| 9/16/2016 | Payment to Esquire Deposition Solutions, LLC for video copy of deposition | 110.50 |
| 9/30/2016 | Associated Reporters - Payment for Transcription Service | 52.90 |
| 10/7/2016 | Kelli Stewart - Transcription fees | 145.20 |
| 10/26/2016 | Clerk of the Court - Audio of Hearing held on 10/20/2016 | 54.23 |
| 10/28/2016 | Cornerstone Court Reporting Company LLC - transcription during depositions | 235.55 |
| 10/28/2016 | Associated Reporters - Fee for Transcribing Audio from hearing | 200.00 |
| 11/10/2016 | Kelli Stewart - transcript fees | 164.25 |
| 1/6/2017 | Charles Stricker - Reimbursement to plaintiff for paying KS birth certificate fee | 15.00 |

American Civil Liberties Union
Posted General Ledger Transactions

| | | | |
|---|---|---|---:|
| 3/17/2017 | Kelli Stewart - transcription fees | | 569.50 |
| 4/5/2017 | Zanaras Reporting & Video LLC - transcription of Minnite deposition in Philadelphia, PA | | 3,156.30 |
| 4/6/2017 | Advanced Court Reporting - payment for transcription of Ansolabehere deposition | | 1,352.65 |
| 4/7/2017 | Advanced Court Reporting - payment for transcription of Hersh deposition | | 677.50 |
| 4/30/2017 | Zahn Court Reporting, Ltd. - payment for Depo of Jesse Richman | | 6,490.00 |
| 7/26/2017 | Jean Crawford - court reporter fee | | 35.10 |
| 8/3/2017 | TSG Reporting, Inc. - video transcription of Kris Kobach deposition | | 525.00 |
| 8/22/2017 | TSG Reporting, Inc. - transcription for Kris Kobach deposition | | 791.99 |
| 2/7/2018 | Emily Zhang's PHV fee. COURTS/USDC-KS-PG | | 50.00 |
| 2/15/2018 | Kelli Stewart - transcript of Pretrial Conference | | 200.00 |
| 3/2/2018 | Kelli Stewart - payment for transcription and tech services during Trial | | 16,500.00 |
| 3/6/2018 | Payment to Esquire Deposition Solutions, LLC for video deposition set up | | 524.40 |
| 3/21/2018 | KC Document Solutions - payment for Document printing - including exhibits, briefs, and deposition transcripts for trial - and handling during Trial Invoice 1706 | | 13,539.56 |
| 3/26/2018 | Kelli Stewart - remaining payment for transcription services during Trial | | 1,685.00 |
| 12/7/2018 | Counsel Press LLC - payment for printing of Appellate briefs. Invoice 9096001 | | 1,565.08 |
| | **TOTAL** | | **66,915.06** |

**TRAVEL EXPENSES**

| | | | |
|---|---|---|---:|
| 1/22/2016 | Sophia Lakin - travel to KS for Kansas Proof of Citizenship case | Travel | $487.28 |
| 1/23/2016 | Sophia Lakin - AMEX fees for air travel to Kansas | Travel (AMEX) | $9.00 |
| 1/23/2016 | Sophia Lakin - AMEX fees for car rental in Kansas AMERICAN EXPRESS FEE | Travel (AMEX) | $9.00 |
| 2/10/2016 | Sophia Lakin - Hotel in KS during POC related travel | travel | $386.90 |
| 2/12/2016 | Sophia Lakin - Car Rental Enterprise in KS during POC litigation | travel | $449.90 |
| 3/23/2016 | Sophia Lakin - Airfare to Kansas for PI Hearing DELTA AIR LIRLINES | Travel | $217.70 |
| 3/23/2016 | Sophia Lakin - Booking fees for travel to Kansas for PI Hearing | Travel (AMEX) | $9.00 |
| 3/25/2016 | Dale Ho - Airfare to Kansas for Fish Kobach PI Hearing DELTA AIRLINEs | Travel | $427.07 |
| 3/25/2016 | Dale Ho - Booking fees for travel to Kansas for PI Hearing | Travel (AMEX) | $9.00 |
| 4/6/2016 | Rodkangyil Danjuma - Fish v. Kobach PI Hearing airfare DELTA | Travel | $759.65 |
| 4/6/2016 | Rodkangyil Danjuma -  AMERICAN EXPRESS TKT FEE | Travel (AMEX) | $9.00 |
| 4/13/2016 | Rodkangyil Danjuma - Taxi to the airport-Fish v. Kobach PI h | Travel | $40.56 |
| 4/13/2016 | Dale Ho - Taxi from home to Airport UBER | Travel | $33.75 |
| 4/13/2016 | Dale Ho - Travel from ACLU KS to hotel UBER | Travel | $16.53 |
| 4/14/2016 | Rodkangyil Danjuma -  HILTON GARDEN INN KCK Hotel in KS during PI hearing | Travel | $159.63 |
| 4/14/2016 | Rodkangyil Danjuma - Taxi from airport-home Fish v. Kobach P | Travel | $40.56 |

American Civil Liberties Union
Posted General Ledger Transactions

| | | | |
|---|---|---|---|
| 4/14/2016 | Sophia Lakin - ENTERPRISE RENT A CAR in KS during PI hearing | Travel | $182.23 |
| 4/14/2016 | Sophia Lakin - HILTON GARDEN INN KCK hotel during PI hearing | Travel | $165.58 |
| 4/14/2016 | Dale Ho - HILTON GARDEN INN KCK Hotel during Hearing | Travel | $159.63 |
| 4/14/2016 | Dale Ho - Change fees. DELTA AIRLINES | Travel | $797.21 |
| 4/14/2016 | Dale Ho - Change fees AMERICAN EXPRESS TKT FEE | Travel (AMEX) | $22.00 |
| 4/15/2016 | Dale Ho - Taxi from Airport to home TALLY LEASING CORPORATIO | Travel | $41.60 |
| 4/29/2016 | Sophia Lakin - Travel to Kansas for Fish Depositions DELTA AIR LINES | Travel | $653.60 |
| 5/2/2016 | Sophia Lakin - Taxi from home to LGA to travel to KS WAY2RIDE | Travel | $55.01 |
| 5/3/2016 | Sophia Lakin - Travel from Kansas City DELTA AIR LINES | Travel | $191.01 |
| 5/3/2016 | Sophia Lakin - Change Fees AMERICAN EXPRESS TKT FEE | Travel (AMEX) | $22.00 |
| 5/5/2016 | Sophia Lakin - parking at hotel COURTYARD AT OLD TOWN | Travel | $24.00 |
| 5/5/2016 | Sophia Lakin - Hotel in Wichita COURTYARD AT OLD TOWN | Travel | $610.32 |
| 5/5/2016 | Sophia Lakin - taxi from airport to home after KS travel WAY2RIDE | Travel | $63.36 |
| 5/5/2016 | Sophia Lakin - ENTERPRISE RAC Car Rental in KS | Travel | $168.36 |
| 5/23/2016 | Dale Ho - Spakovsky Depo Travel AMTRAK AGENCY X | Travel | $316.00 |
| 5/23/2016 | Dale Ho - booking fees AMERICAN EXPRESS TKT FEE | Travel (AMEX) | $9.00 |
| 5/24/2016 | Dale Ho - Travel to KC for Class Cert Oral Argument DELTA AIRLINES | Travel | $487.12 |
| 5/24/2016 | Dale Ho - booking fees for travel to Kansas AMERICAN EXPRESS | Travel (AMEX) | $9.00 |
| 5/25/2016 | Sophia Lakin - Philadelphia to Washington RT AMTRAK AGENCY X | Travel | $313.00 |
| 5/25/2016 | Sophia Lakin - Hotel in Philadelphia during Minnite Deposition | Travel | $253.86 |
| 5/25/2016 | Sophia Lakin - Travel from PHL to NYP AMTRAK AGENCY X | Travel | $55.00 |
| 5/25/2016 | Dale Ho - booking fees for travel from PHL to NYP AMERICAN E | Travel (AMEX) | $9.00 |
| 5/26/2016 | Sophia Lakin - Train from Philadelphia to NYC after Minnite Deposition AMTRAK AG | Travel | $154.00 |
| 5/26/2016 | Sophia Lakin - AMERICAN EXPRESS TKT FEE for KS deposition travel | Travel (AMEX) | $27.00 |
| 5/31/2016 | Sophia Lakin - Taxi from Rutgers Camden to Philly for Minnite Deposition | Travel | $15.08 |
| 5/31/2016 | Dale Ho - Taxi in DC During Spakovsky Depo YELLOW CAB 328 | Travel | $13.81 |
| 5/31/2016 | Sophia Lakin - Taxi in DC for Spakovsky depo TAXI CHARGE -DC | Travel | $14.22 |
| 5/31/2016 | Sophia Lakin - Taxi in Philly for Minnite Depo prep VTS PHIL | Travel | $24.01 |
| 6/1/2016 | Dale Ho - Taxi in Philly during Fish v Kobach Minnite deposition VTS PHIL | Travel | $7.45 |
| 6/1/2016 | Dale Ho - Taxi in DC during Fish v Kobach depos | Travel | $14.16 |
| 6/1/2016 | Dale Ho - Taxi in DC During Fish Kobach depos TAXI CHARGE -D | Travel | $8.39 |
| 6/1/2016 | Dale Ho - Taxi in DC for Spakovsky depo | Travel | $15.54 |
| 6/1/2016 | Sophia Lakin - Flight to Kansas City for Depos/Prep DELTA AIRLINES | Travel | $959.70 |
| 6/1/2016 | Sophia Lakin - in KS for depo prep AMERICAN EXPRESS TKT FEE | Travel (AMEX) | $9.00 |
| 6/1/2016 | Rodkangyil Danjuma - Travel to Defend deposition of expert witness American Airlines | Travel | $520.20 |
| 6/1/2016 | Rodkangyil Danjuma - Defend deposition of expert witness, Mi | Travel (AMEX) | $9.00 |
| 6/2/2016 | Dale Ho - SONESTA PHILADELPHIA - Hotel in Philly for Minnite Deposition | Travel | $276.05 |
| 6/2/2016 | Dale Ho - Amtrak Ticket change Fees AMTRAK AGENCY X | Travel | $52.00 |

American Civil Liberties Union
Posted General Ledger Transactions

| | | | |
|---|---|---|---|
| 6/2/2016 | Dale Ho - Ticket change fees AMTRAK AGENCY X | Travel | $72.00 |
| 6/2/2016 | Dale Ho -  RENAISSANCE WASHINGTON HOTEL - Hotel in DC during Spakovsky deposition | Travel | $223.28 |
| 6/2/2016 | Sophia Lakin -  RENAISSANCE WASHINGTON - hotel in DC for Depo prep | Travel | $216.41 |
| 6/2/2016 | Rodkangyil Danjuma - Taxi during deposition related travel | Travel | $29.26 |
| 6/2/2016 | Rodkangyil Danjuma - Taxi during deposition related travel | Travel | $27.47 |
| 6/2/2016 | Sophia Lakin - in Philly for Minnite Depo VTS PHILADELPHIA | Travel | $13.08 |
| 6/2/2016 | Sophia Lakin - Train Change fee AMTRAK AGENCY X | Travel | $124.00 |
| 6/3/2016 | Rodkangyil Danjuma -  HOLIDAY INN GAINESVILLE - Hotel in FL during deposition of expert McDonald | Travel | $154.29 |
| 6/4/2016 | Rodkangyil Danjuma - Taxi during travel to deposition of Michael McDonald | Travel | $57.96 |
| 6/6/2016 | Sophia Lakin - Taxi while travelling for Fish depos WAY2RIDE | Travel | $53.16 |
| 6/6/2016 | Sophia Lakin - Turnpike Toll, Fish Kobach travel KANSAS TURN | Travel | $3.00 |
| 6/7/2016 | Sophia Lakin - Meeting room rental in Topeka for Depo prep | Travel | $113.55 |
| 6/7/2016 | Sophia Lakin - Turnpike toll KS TURNPIKE AUTHORITY | Travel | $3.00 |
| 6/8/2016 | Sophia Lakin -  RAMADA hotel in KS during deposition | Travel | $272.69 |
| 6/8/2016 | Sophia Lakin - Travel to Kansas for  Class Cert DELTA AIR LINES | Travel | $839.09 |
| 6/8/2016 | Sophia Lakin -  HERTZ RAC FIREFLY car in KS during depo prep | Travel | $203.68 |
| 6/8/2016 | Sophia Lakin - For travel to KS for Class Cert Hearing AMEX FEE | Travel (AMEX) | $9.00 |
| 6/8/2016 | Rodkangyil Danjuma - Travel to KS for Class Certification argument and deposition Delta Airlines | Travel | $469.36 |
| 6/8/2016 | Rodkangyil Danjuma - Class Certification argument and deposi | Travel (AMEX) | $9.00 |
| 6/9/2016 | Sophia Lakin - Taxi home after KS travel WAY2RIDE | Travel | $54.41 |
| 6/12/2016 | Rodkangyil Danjuma -  UBER - Taxi to airport to travel to KS | Travel | $27.47 |
| 6/13/2016 | Dale Ho - Travel to Airport for Fish Class cert hearing UBER | Travel | $30.62 |
| 6/13/2016 | Dale Ho -  HILTON GARDEN INN KC - hotel in KC during Class Cert Hearing | Travel | $189.41 |
| 6/13/2016 | Dale Ho - taxi in KC for Class Cert hearing | Travel | $20.00 |
| 6/13/2016 | Sophia Lakin - Class Cert Hearing - taxi WAY2RIDE | Travel | $53.21 |
| 6/14/2016 | Dale Ho - Taxi from Airport, Class cert hearing related JTL | Travel | $46.80 |
| 6/14/2016 | Dale Ho -  HERTZ RAC FIREFLY - Car Rental in KS during Class Cert Hearing | Travel | $338.48 |
| 6/15/2016 | Sophia Lakin -  HILTON GARDEN INN KC hotel in KC during hearing | Travel | $201.32 |
| 6/15/2016 | Rodkangyil Danjuma - Class Certification argument and deposition Parking | Travel | $7.00 |
| 6/15/2016 | Rodkangyil Danjuma - Turnpike tolls while in Kansas KANSAS | Travel | $6.00 |
| 6/16/2016 | Sophia Lakin -  INTERCONTINENTAL KANSAS CITY hotel in KC during Depo prep | Travel | $278.63 |
| 6/16/2016 | Rodkangyil Danjuma -  HILTON GARDEN INN KC - Hotel in KS during depositions | Travel | $603.96 |
| 6/16/2016 | Rodkangyil Danjuma - Taxi while traveling to Kansas TAXI-PAS | Travel | $107.50 |
| 6/16/2016 | Rodkangyil Danjuma -  BUDGET RENT A CAR - Car in KS during depositions | Travel | $184.55 |
| 6/20/2016 | Sophia Lakin - Taxi from Richmond Airport to Hotel Airport Richman Depo | Travel | $38.00 |

American Civil Liberties Union
Posted General Ledger Transactions

| Date | Description | Type | Amount |
|---|---|---|---|
| 6/21/2016 | Sophia Lakin - Taxi from Airport to 30th St Station PHL TAXI Depo travel | Travel | $33.95 |
| 6/22/2016 | Sophia Lakin - Taxi from Penn Station to home NYC Yellow Cab after Depo travel | Travel | $11.16 |
| 7/23/2016 | Sophia Lakin - Airfare to Denver for Fish Kobach Tenth Circuit Oral Argument | Travel | $404.20 |
| 7/23/2016 | Sophia Lakin - Airfare to Denver for Fish Kobach Tenth Circuit Oral Argument | Travel (AMEX) | $9.00 |
| 8/9/2016 | Dale Ho - Airfare to Denver for Fish Kobach Tenth Circuit Oral Argument | Travel | $548.20 |
| 8/9/2016 | Dale Ho - AMEX fees for travel to Denver Tenth Circuit Oral Argument AMERICAN EXPRESS TK | Travel (AMEX) | $9.00 |
| 8/13/2016 | Rodkangyil Danjuma - Flight to Denver for 10th Circ appeal U | Travel | $390.20 |
| 8/13/2016 | Rodkangyil Danjuma - AMERICAN EXPRESS TKT FEE | Travel (AMEX) | $9.00 |
| 8/20/2016 | Rodkangyil Danjuma - Cab to airport for Denver trip UBER | Travel | $69.32 |
| 8/21/2016 | Dale Ho - Taxi from home to Airport UBER | Travel | $30.93 |
| 8/21/2016 | Dale Ho - Taxi in CO during travel for Fish Tenth Circuit Oral Argument | Travel | $70.00 |
| 8/22/2016 | Sophia Lakin - Taxi to Airport MCGUINNESS MANAGEMENT | Travel | $68.76 |
| 8/22/2016 | Rodkangyil Danjuma - Taxi in Denver UBER | Travel | $14.73 |
| 8/23/2016 | Dale Ho - Taxi from Airport to home QUEENS MEDALLION LSNG IN | Travel | $42.80 |
| 8/23/2016 | Sophia Lakin - Taxi from Airport to Hotel UNION TAXI | Travel | $65.00 |
| 8/23/2016 | Rodkangyil Danjuma - taxi back from airport Denver trip GREE | Travel | $38.75 |
| 8/24/2016 | Dale Ho - MARRIOTT 33759 DENVER CC - Hotel in CO during Oral Argument | Travel | $532.44 |
| 8/24/2016 | Sophia Lakin - Taxi from Hotel to DEN UBER | Travel | $33.77 |
| 8/24/2016 | Sophia Lakin - Taxi from JFK to home WAY2RIDE | Travel | $68.76 |
| 8/24/2016 | Sophia Lakin - MARRIOTT 33759 DENVER CC Hotel during Oral Argument | Travel | $302.94 |
| 8/24/2016 | Rodkangyil Danjuma - MARRIOTT 33759 DENVER CC - Hotel in Denver during Oral Argument | Travel | $341.96 |
| 9/23/2016 | Dale Ho - Travel to KC for Fish Status Conference DELTA AIRLINES | Travel | $510.76 |
| 9/23/2016 | Dale Ho - Travel to KC for Fish Status Conference AMERICAN E | Travel (AMEX) | $9.00 |
| 9/26/2016 | Sophia Lakin - Taxi in NYC during KS related travel ARTHUR CAB LEASING CORP | Travel | $30.96 |
| 9/26/2016 | Sophia Lakin - Change Fee AMERICAN EXPRESS TKT FEE | Travel (AMEX) | $22.00 |
| 9/27/2016 | Rodkangyil Danjuma - trip to Kansas AMERICAN EXPRESS TKT FEE | Travel (AMEX) | $9.00 |
| 9/27/2016 | Rodkangyil Danjuma - trip to Kansas Delta Airlines | Travel | $683.40 |
| 9/28/2016 | Sophia Lakin - Fish Kobach Show Cause Contempt Hearing DELTA AIRLINEs | Travel | $848.10 |
| 9/29/2016 | Sophia Lakin - UNITED MGMT GROUP INC taxi in NYC during KS related travel | Travel | $52.01 |
| 9/29/2016 | Sophia Lakin - Enterprise RAC Car in KS during Show Cause hearing | Travel | $30.03 |
| 10/4/2016 | Sophia Lakin - Fish Pretrial Conference travel DELTA AIR LINES | Travel | $453.20 |
| 10/4/2016 | Sophia Lakin - AMEX fee for Travel to KC AMERICAN EXPRESS TK | Travel (AMEX) | $18.00 |

American Civil Liberties Union
Posted General Ledger Transactions

| Date | Description | Category | Amount |
|---|---|---|---|
| 10/19/2016 | Sophia Lakin - Taxi to travel to KS for depo prep | Travel | $50.81 |
| 10/20/2016 | Sophia Lakin -  RESIDENCE INN KC CCP Hotel in KC during depo prep | Travel | $220.46 |
| 10/20/2016 | Sophia Lakin - Enterprise RAC Car in KS during depo prep | Travel | $100.81 |
| 10/24/2016 | Sophia Lakin - Taxi to travel to KS for depo prep | Travel | $63.36 |
| 2/1/2017 | Dale Ho - Travel to KC for Summary Judgment Hearing DELTA AIRLINES | Travel | $262.40 |
| 2/1/2017 | Dale Ho - AMEX Fees Travel to KC for SJ Hearing AMERICAN EXP | Travel (AMEX) | $9.00 |
| 2/10/2017 | Sophia Lakin - Travel to KC for Summary Judgment Hearing. DELTA AIRLINEs | Travel | $286.40 |
| 2/10/2017 | Sophia Lakin - Travel to KC for Summary Judgment Hearing. AMEX FEE | Travel (AMEX) | $9.00 |
| 2/22/2017 | Rodkangyil Danjuma - Fish v. Kobach - Travel to Kansas for Summary Jdgmt Oral Arg | Travel | $538.00 |
| 2/27/2017 | Dale Ho - Taxi to Moot. NYC-TAXI VERIFONE | Travel | $27.25 |
| 2/27/2017 | Dale Ho - Taxi home from Moot at Dechert. TAXI CLUB MANAGEME | Travel | $44.15 |
| 3/2/2017 | Sophia Lakin - Taxi to Airport to travel to SJ Hearing CURB | Travel | $60.41 |
| 3/2/2017 | Rodkangyil Danjuma - Taxi in KC during hearing | Travel | $13.33 |
| 3/2/2017 | Rodkangyil Danjuma - Taxi in KC during hearing | Travel | $14.09 |
| 3/2/2017 | Rodkangyil Danjuma - Taxi from airport in KS | Travel | $25.42 |
| 3/2/2017 | Rodkangyil Danjuma - Taxi to airport to travel to KS | Travel | $59.75 |
| 3/3/2017 | Sophia Lakin - Taxi in NYC after KS related travel | Travel | $11.81 |
| 3/3/2017 | Sophia Lakin - Taxi from Airport GREEN APPLE MANAGEMENT CO | Travel | $48.96 |
| 3/4/2017 | Dale Ho -  HILTON GARDEN INN KC - hotel in KC during Fish Depos | Travel | $218.40 |
| 3/4/2017 | Dale Ho - Taxi from Airport to home NYC YELLOW CAB | Travel | $46.62 |
| 3/4/2017 | Sophia Lakin -  HILTON GARDEN INN KC hotel in KC during hearing | Travel | $218.40 |
| 3/4/2017 | Sophia Lakin -  HILTON GARDEN INN KC hotel in KC during hearing | Travel | $218.40 |
| 3/4/2017 | Rodkangyil Danjuma - Fish v. Kobach 55 STAN OPERATING CORP Taxi during Fish related travel | Travel | $58.55 |
| 3/4/2017 | Rodkangyil Danjuma -  HILTON GARDEN INN KC Hotel in KS during hearing | Travel | $227.86 |
| 3/6/2017 | Dale Ho - Airfare to KC for Fish depos DELTA AIR LINES | Travel | $384.41 |
| 3/6/2017 | Dale Ho - Amex Booking Fee for trip to Depos AMERICAN EXPRES | Travel (AMEX) | $9.00 |
| 3/23/2017 | Dale Ho - Travel to Norfolk for Richman Depo DELTA AIR LINES | Travel | $680.00 |
| 3/23/2017 | Dale Ho - AMEX Fees travel to Norfolk AMERICAN EXPRESS TKT F | Travel (AMEX) | $9.00 |
| 3/27/2017 | Dale Ho -  HYATT PLACE TOPEKA Hotel in Topeka during depositions | Travel | $290.38 |
| 3/27/2017 | Dale Ho - Parking in Topeka Garage Parking in KC | Travel | $3.00 |
| 3/28/2017 | Dale Ho - Parking in Topeka Garage Parking | Travel | $11.00 |
| 3/28/2017 | Sophia Lakin - Train to PHL for Deposition AMTRAK AGENCY | Travel | $112.00 |
| 3/28/2017 | Sophia Lakin - AMEX fees for PHL Travel AMERICAN EXPRESS TKT | Travel (AMEX) | $9.00 |
| 3/29/2017 | Dale Ho - Taxi from Airport to home TAXI CREDIT CARD CORP | Travel | $47.25 |
| 3/29/2017 | Dale Ho -  HERTZ RAC FIREFLY - Car Rental in KS during Depositions | Travel | $297.09 |
| 3/29/2017 | Dale Ho - Change Fee to change Dale's KC to NY flights AMERI | Travel (AMEX) | $9.00 |
| 3/29/2017 | Dale Ho - Parking in Topeka Garage Parking Garage | Travel | $5.00 |

American Civil Liberties Union
Posted General Ledger Transactions

| | | | |
|---|---|---|---|
| 3/29/2017 | Sophia Lakin - Change fee on Amex AMTRAK AGENCY X | Travel | $35.00 |
| 3/29/2017 | Dale Ho - Exchange fee for later flight DELTA AIR LINES | Travel | $200.00 |
| 3/30/2017 | Dale Ho - Travel to BOS for expert depositions - Hersch and Ansolabehere DELTA AIR LIN | Travel | $166.91 |
| 3/30/2017 | Dale Ho - Travel to Boston for Depositions. AMERICAN EXPRESS | Travel (AMEX) | $9.00 |
| 3/30/2017 | Sophia Lakin - RITTENHOUSE 1715 HOTEL in PHL during Minnite Deposition | Travel | $215.00 |
| 3/30/2017 | Sophia Lakin - Taxi from Station to Hotel CURB | Travel | $10.19 |
| 3/31/2017 | Sophia Lakin - Changed to later train. AMTRAK AGENCY X | Travel | $56.00 |
| 3/31/2017 | Sophia Lakin - Train change fee AMTRAK AGENCY X | Travel | $29.00 |
| 3/31/2017 | Sophia Lakin - Taxi from Hotel to 30th St. Station. Lyft | Travel | $7.02 |
| 4/2/2017 | Dale Ho - Meeting space in Boston to meet with experts for deposition prep. BREATHER.COM | Travel | $147.00 |
| 4/4/2017 | Dale Ho - Fare difference. Booked later flight. AMERICAN AIR | Travel | $166.97 |
| 4/4/2017 | Dale Ho - Taxi from LGA to home. GOTHAM YELLOW LLC | Travel | $45.35 |
| 4/4/2017 | Dale Ho - Change fee to later flight. AMERICAN EXPRESS TKT F | Travel (AMEX) | $22.00 |
| 4/4/2017 | Dale Ho - THE LANGHAM HOTEL BOSTON - Hotel in Boston during depo prep with expert | Travel | $695.74 |
| 4/4/2017 | Sophia Lakin - Travel to VA for Richman Deposition DELTA AIR | Travel | $680.00 |
| 4/4/2017 | Sophia Lakin - Booking Fees for travel to Norfolk VA AMERICA | Travel (AMEX) | $9.00 |
| 4/5/2017 | Dale Ho - Taxi from hotel to BOS Airport. LYFT.COM | Travel | $12.87 |
| 4/20/2017 | Sophia Lakin - Taxi from home to LGA airport. Lyft | Travel | $44.62 |
| 4/21/2017 | Dale Ho - Taxi from LGA to home. TAXI CLUB MANAGEMENT INC | Travel | $42.25 |
| 4/21/2017 | Sophia Lakin - COURTYARD BY MARRIOTT Hotel in VA during Richman Depo | Travel | $103.46 |
| 4/21/2017 | Sophia Lakin - Taxi from LGA to home. GOTHAM YELLOW LLC | Travel | $45.96 |
| 4/21/2017 | Dale Ho - Parking at hotel. COURTYARD BY MARRIOTT NORFOLK | Travel | $19.00 |
| 4/21/2017 | Dale Ho - COURTYARD BY MARRIOTT NORFOLK hotel in VA during deposition | Travel | $103.46 |
| 6/2/2017 | Dale Ho - in KC for Pretrial Conference. DELTA AIR LINES | Travel | $757.73 |
| 6/2/2017 | Dale Ho - in KC for Pretrial Conference. AMERICAN EXPRESS TK | Travel (AMEX) | $9.00 |
| 6/3/2017 | Sophia Lakin - Travel to KC for Pretrial conference. DELTA A | Travel | $716.01 |
| 6/4/2017 | Sophia Lakin - Amex fee for travel to KC. AMERICAN EXPRESS T | Travel (AMEX) | $9.00 |
| 6/5/2017 | Sophia Lakin - Taxi from home to Airport. Lyft | Travel | $57.76 |
| 6/5/2017 | Sophia Lakin - AMEX fee for Hotel in KC. AMERICAN EXPRESS TK | Travel (AMEX) | $9.00 |
| 6/5/2017 | Dale Ho - Lunch in KC during pretrial conference. MARBLE TOP | Travel | $13.76 |
| 6/5/2017 | Dale Ho - Taxi home after travelling from KS. NYC YELLOW CAB | Travel | $42.88 |
| 6/6/2017 | Dale Ho - Taxi to LGA airport from home. LYFT.COM | Travel | $64.28 |
| 7/19/2017 | Dale Ho - Travel to Kansas for Kobach Deposition. DELTA AIR | Travel | $408.65 |
| 7/19/2017 | Dale Ho - AMEX fee for travel to KC. AMERICAN EXPRESS TKT FE | Travel (AMEX) | $9.00 |
| 7/26/2017 | Rodkangyil Danjuma - Flight to KS for lit related travel DELTA AIR LINES | Travel | $538.00 |
| 8/2/2017 | Rodkangyil Danjuma - Taxi to airport to travel to KS | Travel | $49.08 |
| 8/3/2017 | Rodkangyil Danjuma - HILTON GARDEN INN KC - Hotel in KS during depositions | Travel | $185.62 |
| 8/3/2017 | Rodkangyil Danjuma - Fish v. Kobach PHILLIPS 66-CONOCO-76 CA | Travel | $6.74 |

American Civil Liberties Union
Posted General Ledger Transactions

| Date | Description | Category | Amount |
|---|---|---|---|
| 8/3/2017 | Rodkangyil Danjuma - Fish v. Kobach ALL TAXI MANAGEMENT INC | Travel | $53.16 |
| 8/3/2017 | Rodkangyil Danjuma -  ALAMO RENT A CAR MCIT71 Car Rental in KS | Travel | $121.50 |
| 8/3/2017 | Dale Ho -  HILTON GARDEN INN KC - Hotel in KC during Hearing | Travel | $162.27 |
| 8/3/2017 | Dale Ho - Travel to KC for Kobach deposition. LYFT.COM | Travel | $36.12 |
| 8/3/2017 | Dale Ho - Taxi home after travelling from KS. NYC TAXI GROUP | Travel | $43.50 |
| 1/22/2018 | Sophia Lakin - Travel to KS for witness trial prep. | Travel | $425.44 |
| 1/22/2018 | Sophia Lakin - Travel to KS for witness prep. AMERICAN EXPRE | Travel (AMEX) | $9.00 |
| 2/14/2018 | Lorraine Minnite - Expert Lori Minnite's travel to KC for Fish trial. | Travel | $251.31 |
| 2/14/2018 | Sophia Lakin - Travel to KS for Fish trial. AMERICAN EXPRESS | Travel (AMEX) | $9.00 |
| 2/14/2018 | Sophia Lakin - Taxi to airport to travel to hearing. Lyft | Travel | $47.42 |
| 2/14/2018 | Emily Zhang - Travel to KS for Trial | Travel | $165.30 |
| 2/15/2018 | Dale Ho - Travel to BOS to meet with experts. DELTA AIR LINE | Travel | $193.25 |
| 2/15/2018 | Dale Ho - Travel to BOS to meet with experts. AMERICAN EXPRE | Travel (AMEX) | $9.00 |
| 2/15/2018 | Sophia Lakin -  Enterprise Car Rental in KS for pretrial travel to KS. | Travel | $115.56 |
| 2/15/2018 | Sophia Lakin - Taxi home from LGA after witness prep in KS. | Travel | $56.00 |
| 2/15/2018 | Sophia Lakin - Travel to KS for Fish trial. Delta | Travel | $189.72 |
| 2/15/2018 | Sophia Lakin -  Residence Inns Hotel in Kansas for pre trial prep. | Travel | $188.00 |
| 2/15/2018 | Sophia Lakin - Payment of Toll on KS turnpike. KANSAS TURNPIKE AUTHORITY. | Travel | $3.25 |
| 2/15/2018 | Sophia Lakin - Expert's travel to KS. AMERICAN EXPRESS TKT F | Travel (AMEX) | $9.00 |
| 2/22/2018 | Dale Ho - Taxi from BOS to expert meetings - Hersch and Ansolabehere - for trial testimony prep. BOSTON TAXI VTS | Travel | $27.48 |
| 2/22/2018 | Dale Ho - Taxi to Airport to travel to BOS. LYFT.COM | Travel | $38.37 |
| 2/23/2018 | Dale Ho - Taxi home after travelling from BOS. CCRMT MANAGME | Travel | $45.24 |
| 2/23/2018 | Dale Ho - Taxi to BOS airport after expert meetings. LYFT.CO | Travel | $14.16 |
| 2/23/2018 | Dale Ho - Travel to Kansas for Fish trial. DELTA AIR LINES | Travel | $466.65 |
| 2/23/2018 | Dale Ho - Travel to KC for Fish trial AMERICAN EXPRESS TKT F | Travel (AMEX) | $9.00 |
| 2/24/2018 | Dale Ho - Expert Eitan Hersh's travel to Fish trial. DELTA A | Travel | $343.06 |
| 2/24/2018 | Dale Ho - Travel to KC for 2nd week of trial. DELTA AIR LINE | Travel | $189.72 |
| 2/24/2018 | Dale Ho - Paralegal's travel to KC for Fish trial. AMERICAN | Travel | $258.47 |
| 2/27/2018 | Dale Ho - Expert Steve Ansolabehere's travel to trial DELTA | Travel | $363.76 |
| 2/27/2018 | Sophia Lakin - Travel back to/from NYC after 1st week of trial. | Travel | $676.26 |
| 3/1/2018 | Lori Minnite - Change fee to change Lori's flight to KS due to delay in anticipated trial schedule | Travel | $415.00 |
| 3/3/2018 | Sophia Lakin - Taxi to airport to travel to KS trial. Lyft | Travel | $48.16 |
| 3/4/2018 | Rodkangyil Danjuma -  UBER to Airport to travel to KS | Travel | $50.25 |
| 3/4/2018 | Lori Minnite - Taxi from Airport to participate in Trial | Travel | $56.77 |
| 3/5/2018 | Dale Ho - Taxi to Airport to travel to trial in KS. LYFT.COM | Travel | $41.53 |
| 3/8/2018 | Dale Ho - Expert Ansolabehere's flight changed to accommodate delay in anticipated trial schedule. DELTA AIR | Travel | $330.33 |
| 3/9/2018 | Dale Ho - Paralegal's return after trial. DELTA AIR LINES | Travel | $342.80 |
| 3/10/2018 | Dale Ho - Dale's return to NYC after trial concluded. DELTA AIR LINES | Travel | $171.95 |
| 3/11/2018 | Sophia Lakin - Return to NYC after conclusion of trial. | Travel | $338.29 |
| 3/11/2018 | Dale Ho - Expert Ansolabehere's travel to second week. DELTA | Travel | $497.04 |

American Civil Liberties Union
Posted General Ledger Transactions

| | | | |
|---|---|---|---|
| 3/11/2018 | Dale Ho - Expert Hersch's flights changed to accommodate delay in anticipated trial schedule. DELTA AIR LINES | Travel | $353.99 |
| 3/12/2018 | Rodkangyil Danjuma - Travelling for Fish v. Kobach Delta after trial | Travel | $405.80 |
| 3/12/2018 | Dale Ho - Paralegal's travel to KC for 2nd week of hearing. UNI | Travel | $389.03 |
| 3/13/2018 | Lori Minnite - Lorraine Minnite's return to PHL after trial | Travel | $463.71 |
| 3/13/2018 | Dale Ho - Change fee to change Eitan Hersch's flights. DELTA AIR | Travel | $8.70 |
| 3/13/2018 | Sophia Lakin - Taxi in KC during trial. Lyft | Travel | $12.18 |
| 3/13/2018 | Emily Zhang - The Fontaine hotel for Expert witness Eitan Hersh | Travel | $187.93 |
| 3/13/2018 | Emily Zhang - The Fontaine Hotel hotel for Expert witness Stephen Ansolabehere | Travel | $187.93 |
| 3/14/2018 | Emily Zhang - Lyft in KS | Travel | $28.00 |
| 3/14/2018 | Emily Zhang - Lyft in KS | Travel | $28.00 |
| 3/14/2018 | Emily Zhang - Lyft in KS | Travel | $39.00 |
| 3/14/2018 | Emily Zhang - Hilton Hotel during Trial | Travel | $1,358.00 |
| 3/14/2018 | Emily Zhang - Travel from Trial | Travel | $224.00 |
| 3/14/2018 | Sophia Lakin - Car Rental in KS during Trial | Travel | $530.40 |
| 3/14/2018 | Rodkangyil Danjuma - Taxi home after trial | Travel | $52.66 |
| 3/14/2018 | Rodkangyil Danjuma - Gas for travelling (Fish V Kobach) PHIL | Travel | $10.64 |
| 3/14/2018 | Dale Ho - Taxi home after conclusion of trial. NYC-TAXI VERI | Travel | $56.29 |
| 3/14/2018 | Dale Ho - Taxi in KS during trial. LYFT.COM | Travel | $15.13 |
| 3/14/2018 | Rodkangyil Danjuma - Car Rental in KS during Trial | Travel | $463.03 |
| 3/14/2018 | Sophia Lakin - Taxi home after conclusion of trial | travel | $65.03 |
| 3/15/2018 | Dale Ho - Hilton Garden Inn Kansas City Hotel in KC during Trial | Travel | $1,358.00 |
| 3/15/2018 | Lila Carpenter - Hotel in KC during Trial | travel | $1,493.80 |
| 3/15/2018 | Sophia Lakin - Hotel in KC during Trial | travel | $1,493.80 |
| 3/15/2018 | Rodkangyil Danjuma - Hotel While on Trial for Fish V Kobach | Travel | $1,358.00 |
| 3/15/2018 | Dale Ho - Taxi to airport after trial. LYFT.COM | Travel | $31.00 |
| 3/16/2018 | Rodkangyil Danjuma - Flying for Fish V Kobach Delta | Travel | $817.01 |
| 3/17/2018 | Dale Ho - Taxi to Airport. MANHATTAN CHECKER MANAGEM | Travel | $31.60 |
| 3/18/2018 | Dale Ho - Taxi from KC to airport. ALL AMERICA CO., INC | Travel | $57.00 |
| 3/19/2018 | Dale Ho - Taxi from home to LGA airport. LYFT.COM | Travel | $39.07 |
| 3/19/2018 | Dale Ho - Hotel for second week of trial | Travel | $135.80 |
| 3/19/2018 | Emily Zhang Lila Carpenter - Flights for Paralegal and Fellow back to NYC after conclusion of KS trial | Travel | $768.60 |
| 3/20/2018 | Emily Zhang- Travel to 2nd week of trial | Travel | $353.30 |
| 3/20/2018 | Rodkangyil Danjuma - Enterprise Car Rental | Travel | $97.12 |
| 3/20/2018 | Rodkangyil Danjuma - TALLY LEASING CORPORATION - taxi | Travel | $74.10 |
| 3/20/2018 | Dale Ho - Dale's return to NYC after conclusion of trial. DELTA | Travel | $295.00 |
| 3/20/2018 | Lila Carpenter - Hotel in KC during 2nd week of Trial | Travel | $135.80 |
| 3/20/2018 | Emily Zhang - Hotel in KC during 2nd week of Trial | Travel | $135.80 |
| 3/21/2018 | Rodkangyil Danjuma - HILTON GARDEN INN KC hotel 2nd week of trial | Travel | $135.80 |
| 3/21/2018 | Dale Ho - Taxi from hotel to Airport after second week of trial | Travel | $34.90 |
| 3/24/2018 | Dale Ho - Meeting space reservation fee. HILTON GARDEN INN K | Travel | $2,418.87 |
| 1/23/2019 | Dale Ho - Travel to Utah for Oral Argument in Fish case. DELTA AIRLINES. | Travel | $836.59 |

American Civil Liberties Union
Posted General Ledger Transactions

| 1/23/2019 | Dale Ho - Travel to SLC for Fish Kobach argument. AMERICAN E | Travel (AMEX) | $9.00 |
|---|---|---|---|
| 2/12/2019 | Dale Ho - Travel to KC for moot. DELTA AIR LINES | Travel | $459.60 |
| 2/13/2019 | Dale Ho - Booking fee for travel from Utah. AMERICAN EXPRESS TKT | Travel (AMEX) | $9.00 |
| 2/26/2019 | Dale Ho - Travel from SLC to JFK after argument. (change) DE | Travel | $289.00 |
| 3/7/2019 | Dale Ho - Taxi to airport to travel to KS | Travel | $43.23 |
| 3/8/2019 | Dale Ho - Taxi from Lawrence, KS to Kansas City | Travel | $69.45 |
| 3/8/2019 | Dale Ho - Taxi home after travelling from KS | Travel | $54.12 |
| 3/9/2019 | Dale Ho - Hotel in KC during Moot | Travel | $248.60 |
| 3/9/2019 | Dale Ho - Taxi from hotel to KC airport | Travel | $28.42 |
| 3/17/2019 | Dale Ho - Taxi from home to airport | Travel | $51.57 |
| 3/17/2019 | Dale Ho - Taxi from airport to Hotel | Travel | $31.25 |
| 3/18/2019 | Dale Ho - Taxi home after returning from argument in Utah | Travel | $49.30 |
| 3/19/2019 | Dale Ho - Hotel in SLC during Oral Argument | Travel | $402.40 |
| | *note that dates reflect dates of charge, not dates of travel* | **TOTAL** | **$56,613.52** |

**OFFICE SUPPLIES, BOOKS AND SUBSCRIPTIONS**

| 1/27/2016 | Sophia Lakin - book for Kansas Proof of Citizenship case research | Book/Subs/Inter | $32.61 |
|---|---|---|---|
| 3/12/2016 | Rodkangyil Danjuma - Article access for Fish v. Kobach research | Book/Subs/Inter | $0.99 |
| 4/11/2016 | Rodkangyil Danjuma - Account to access Kansas City Star Article for research | Book/Subs/Inter | $12.95 |
| 4/30/2016 | Dale Ho - Book for Spakovsky Depo Prep AMAZON.COM LLC | Book/Subs/Inter | $13.70 |
| 5/20/2016 | Dale Ho - Spakovsky depo prep materials AMAZON.COM LLC | Book/Subs/Inter | $41.22 |
| 4/19/2017 | Sophia Lakin - External media for Deposition. WALGREENS #141 | Office Supplies | $27.21 |
| 4/27/2017 | Juan Diaz - External media to send Deposition docs Staples | Office Supplies | $71.82 |
| 3/3/2018 | Lila Carpenter - Miscellaneous Supplies for Trial Team/War Target | Office Supplies | $267.17 |
| 3/5/2018 | Dale Ho - office supplies during trial. CVS/PHARMACY #05697 | Office Supplies | $45.79 |
| 3/5/2018 | Dale Ho - office supplies during trial. OFFICE DEPOT 239 | Office Supplies | $374.70 |
| | | **TOTAL** | **$888.16** |

**PRINTING AND PUBLISHING FEES**

| 6/8/2016 | Sophia Lakin - copies at hotel RAMADA | Pring & Pub | $7.31 |
|---|---|---|---|
| 6/14/2016 | Sophia Lakin - printing during stay INTERCONTINENTAL KANAS C | Pring & Pub | $12.85 |
| 8/21/2016 | Dale Ho - Printing at Hotel HOTEL BUSINESS CENTERS for oral argument in Tenth Circuit | Pring & Pub | $24.28 |
| | | **TOTAL** | **$44.44** |

**COURIER**

| 8/23/2016 | Sophia Lakin - UPS Fees THE UPS STORE #5172-B | Courier | $41.24 |
|---|---|---|---|
| 8/24/2016 | Dale Ho - Package handling fee MARRIOTT 33759 DENVER CC | Courier | $15.00 |
| 8/24/2016 | Sophia Lakin - Handling package fees MARRIOTT 33759 DENVER C | Courier | $10.00 |
| | | **TOTAL** | **$66.24** |

| | **TOTAL OF LISTED EXPENSES** | **$243,951.65** |
|---|---|---|

American Civil Liberties Union
Posted General Ledger Transactions