# EXHIBIT B

**IN THE UNITED STATES DISTRICT COURT FOR THE
DISTRICT OF KANSAS**

| | | |
|---|---|---|
| STEVEN WAYNE FISH, *et al.*, | ) | |
| | ) | |
| Plaintiffs, | ) | |
| | ) | **Case No. 16-2105-JAR-JPO** |
| v. | ) | |
| | ) | |
| SCOTT SCHWAB, in his official capacity | ) | |
| as Secretary of State for the State of | ) | |
| Kansas, | | |
| | ) | |
| Defendant. | ) | |
| | ) | |

**DECLARATION OF NEIL A. STEINER IN SUPPORT OF PLAINTIFFS'
APPLICATION FOR ATTORNEYS' FEES AND LITIGATION EXPENSES**

I, Neil A. Steiner, declare pursuant to 28 U.S.C. § 1746 as follows:

1.      I am a member of the law firm Dechert LLP ("Dechert"), one of Plaintiffs'
counsel in the above-captioned matter, and work in the firm's office in New York, New
York. I joined Dechert in January 2005 as an associate and became a partner on January 1,
2006.  I have had overall responsibility for Dechert's representation of Plaintiffs since the
inception of this case in 2015.  I respectfully submit this Declaration in support of Plaintiffs'
Application for Attorneys and Litigation Expenses ("Fee Petition").

2.      In accordance with Dechert's standard practices, I contemporaneously recorded
the time I spent on this action, which my assistant or our word processing department entered
into Dechert's electronic billing system.  Other lawyers, paralegals, summer associates, and
other timekeepers at Dechert are likewise required to record their time spent on client matters
contemporaneously and to enter or cause their assistants or our word processing department to
enter accurate time records and descriptions of work performed in the Dechert billing system.

3.      During the course of Dechert's representation of Plaintiffs in this matter, and
excluding the time set forth in the Declaration of Neil A. Steiner in Support of Plaintiffs'
Motion For Attorneys' Fees and Litigation Expenses In Connection With Their Motion for
Contempt, Doc. 529-4 ("Steiner Contempt Declaration"), a team of approximately 69 partners,
associates, summer associates, paralegals, and other timekeepers devoted more than 8,400
hours to the highly successful representation of Plaintiffs in this Court, the Tenth Circuit
Court of Appeals, and the United States Supreme Court.

4.      Annexed hereto as Exhibit 1 is an Excel spreadsheet generated from Dechert's
billing system, which sets forth the time detail of all time expended on this matter by Dechert
timekeepers from the inception of Dechert's involvement through December 22, 2020, aside

from the time set forth in the Steiner Contempt Declaration.  The time detail accurately reflects the time expended by the timekeepers who recorded time on this matter, and the time recorded was actually expended for the purposes listed.

5.      I did not necessarily record my time for every instance in which I discussed this case with other lawyers at Dechert or with co-counsel.  Other Dechert timekeepers may likewise have determined not to record time in every instance in which he or she discussed this case with other lawyers at Dechert or with co-counsel.  Any discrepancy between my reported time and that of others reflects a decision to exercise billing judgment by not recording time, and not an inaccuracy in the time records.

6.      In addition, even though I am including in Exhibit 1 all of the time recorded by all Dechert timekeepers through December 22, 2020, aside from the time set forth in the Steiner Contempt Declaration, in the exercise of my billing judgment, I have determined to limit the application for attorneys' fees and expenses to the time spent by a core team of six current and former Dechert lawyers who worked on the matter.  In addition to myself, those lawyers are Rebecca Kahan Waldman, Angela M. Liu, Daphne T. Ha (former associate, and currently counsel at the Federal Reserve Board of New York), Tharuni A. Jayaraman, and Margaret Mortimer.  I am therefore not seeking reimbursement for time spent by other Dechert attorneys, paralegals, and staff, including the substantial time and effort expended by two additional members of the core trial team:  current Dechert associate Mary H. Kim, who spent more than 760 hours on this matter and former Dechert associate Thomas H. Cordova, who spent more than 900 hours on this matter.

7.      Additionally, even though, in my experience, I believe that all of the time expended by Dechert was reasonable and appropriate in the representation of Plaintiffs in

this action and in obtaining the exceptional results and that the staffing structure employed by Dechert and Plaintiffs' other counsel in this case is typical of the staffing on a multi-year, complex litigation with multiple appeals, to address any arguable duplication or inefficiency as a result of the number of lawyers involved in this action, I have further reduced the total attorneys' fees sought for the work performed by Dechert by 5%.

8.      During this litigation, Dechert incurred costs and expenses for filing fees, transcript fees, expert witnesses, travel costs, photocopies, electronic research, and similar out-of-pocket expenses ordinarily paid by a fee-paying client.  Those expenses are recorded in Dechert's billing system.  Annexed hereto as Exhibit 2 is an Excel spreadsheet summarizing the costs and expenses incurred by Dechert through December 22, 2020, aside from the costs and expenses set forth in the Steiner Contempt Declaration, which total $138,934.18.  This expense detail accurately reflects the costs and expenses incurred by Dechert in this matter.

9.      I am a 1997 *magna cum laude* graduate of Harvard Law School with 23.5 years of legal experience.  Prior to joining Dechert, I was an associate with the New York firm Shereff, Friedman, Hoffman & Goodman, LLP and subsequently in the New York office of Swidler Berlin Shereff Friedman, LLP.  I have spent the entirety of my legal career litigating complex, high-stakes cases in federal and state courts and before arbitral tribunals throughout the United States and defending companies and individuals in governmental and regulatory investigations.  I have also published at least nine articles on topics relating to securities litigation and investigations, am the co-author of two chapters in treatises on litigation in federal and New York state courts, and taught a course entitled *Basic Skills for the New Litigating Attorney* for recent graduates of Cardozo Law School.

3

10.     I am also active in *pro bono* matters, with a particular emphasis on voting rights litigation.  During the last fifteen years, I have litigated voting rights cases on a *pro bono* basis in eleven states, have tried four cases (in Wisconsin, Texas and New York in addition to this case) and argued two appeals.  In addition to this action, I currently represent or have represented plaintiffs in (i) claims to enforce the provisions of the National Voter Registration Act requiring voter registration services to be provided at public assistance agencies in Ohio (which included arguing *Harkless v. Brunner*, a first-impression case in the Sixth Circuit Court of Appeals, the subsequent settlement of which resulted in more than 400,000 low-income Ohio citizens registering to vote in the two years following the settlement), Nevada (including arguing a successful appeal to the Ninth Circuit Court of Appeals), and Georgia; (ii) challenges to the voter identification statutes in Wisconsin (which has reached the Seventh Circuit Court of Appeals three times) and Texas; (iii) challenges to the partisan election of Supreme Court and Court of Criminal Appeals judges in Texas; (iv) challenges to the improper purge of voters in New York City and the failure to include "inactive voters" in poll books in New York state; (v) challenges to the absentee voting requirements in Mississippi; and (vi) claims to require an early voting location on tribal lands in Jackson County, South Dakota.

11.     During the 2020 election cycle, I represented Plaintiffs in Mississippi, Ohio, Pennsylvania, Tennessee, and Texas seeking to ensure access to voting safely during the COVID-19 pandemic.  Additionally, I led the Dechert teams that, along with the Brennan Center for Justice, submitted an amicus brief in support of the Harris County, Texas election clerk, who was seeking to distribute applications for mail-in ballots to registered voters and, along with the Lawyers' Committee for Civil Rights Under Law, successfully intervened on

behalf of voters in a federal court action where the plaintiffs sought to invalidate ballots cast at drive-through ballot locations in Harris County, Texas.

12.     My efforts in voting rights cases have won widespread acclaim.  In 2018, the *Financial Times* recognized me as one of the ten most innovative lawyers in North America for my *pro bono* work on voting rights cases, and recognized Dechert and the American Civil Liberties Union with a "standout" ranking in the rule of law category for our work in this case.  In 2020, the American Bar Association Standing Committee on Pro Bono and Public Service awarded me its Pro Bono Publico Award, which it describes as the "top honor" for extraordinary and sustained commitment to *pro bono* service. And earlier this month, the Second Circuit's Federal Bar Council awarded me the 2020 Thurgood Marshall Award for Exceptional Commitment to *Pro Bono* Service for my work on voting rights litigation.

13.     I am a member in good standing of the bars of the State of New York, the United States Courts of Appeals for the Second, Fifth, Sixth, Seventh, Ninth, and Tenth Circuits, and the United States District Courts for the Southern, Eastern, and Northern Districts of New York, the Eastern District of Michigan, and the Eastern District of Wisconsin.

14.     As lead counsel from Dechert, I oversaw and participated in all aspects of this case from its inception.

15.     Rebecca Kahan Waldman is a partner is the firm's litigation practice group.  Ms. Waldman obtained a Bachelor of Arts, *magna cum laude*, from the University of Pennsylvania in 2003 and a Juris Doctor from the Fordham University School of Law in 2006.  Following law school, Ms. Waldman was a litigation associate in the New York office of Mayer Brown

LLP.  She joined Dechert as a senior litigation associate in August 2011 and became a partner on January 1, 2016.

16.     Ms. Waldman focuses her practice on complex commercial and securities disputes with an emphasis on litigation involving the banking and financial services sectors, white collar and internal investigations, and eDiscovery.  Ms. Waldman has significant trial experience and has served as trial counsel in a number of matters in state and federal courts.

17.     In 2018, Ms. Waldman was named a Rising Star by the *New York Law Journal*, which is an award that was established to honor the most promising young lawyers in the region.  She was also a recipient of the Legal Aid Society's 2018 Pro Bono Publico Award for outstanding service.

18.     Ms. Waldman is a member in good standing of the bars of the State of New York, the State of Connecticut, and the United States District Courts for the Southern and Eastern Districts of New York.

19.     Ms. Waldman participated in this case from its inception.  She oversaw the discovery process, prepared for and argued a motion for class certification, participated in multiple depositions, oversaw the drafting of multiple motions, assisted in the preparation of associates for trial, examined a witness at trial, oversaw the drafting of the proposed findings of fact, reviewed and revised the Tenth Circuit brief, and participated in moots for oral argument before the Tenth Circuit, among other things.

20.     Angela M. Liu is a partner in the firm's litigation practice group.  She obtained a Bachelor of Arts, highest honors, Phi Beta Kappa, from the University of North Carolina at Chapel Hill in 2004, where she was also a Morehead Scholar.  She obtained a Juris Doctor from the University of North Carolina School of Law in 2009.

6

21.     Following law school, Ms. Liu clerked for the Honorable John R. Gibson of the United States Court of Appeals for Eighth Circuit and then was an associate in the Chicago office of Katten Muchin Rosenman LLP.  Ms. Liu joined Dechert as a litigation associate in 2012 and became a partner on January 1, 2019.

22.     Ms. Liu's practice focuses on the defense of publicly-traded companies and their directors and officers in securities class action litigation, derivative litigation, SEC investigations, merger litigation, corporate governance disputes, and other complex commercial litigation.

23.     Ms. Liu maintains an active voting rights *pro bono* practice.  In addition to this case, she has worked extensively with me on the pending challenge to the Wisconsin voter identification statute and a constitutional challenge in Georgia for failure to provide necessary tools for running an election.  She also served as lead counsel in the challenge that resulted in expanded access to mail-in voting in Tennessee during the COVID-19 pandemic, and argued plaintiffs' preliminary injunction motion in the Tennessee Chancery Court as well as the Tennessee Supreme Court.

24.     Ms. Liu is a member in good standing of the bars of the State of New York and the State of Illinois, the United States Supreme Court, the United States Courts of Appeals for the Seventh, Eighth, and Tenth Circuits, and the United States District Courts for the Southern and Eastern Districts of New York, the Eastern and Northern Districts of Wisconsin, the District of Colorado, and the Northern District of Illinois.

25.     Ms. Liu participated in this case from its inception.  She oversaw the discovery process, deposed or defended multiple fact and expert witnesses, drafted and revised multiple motions, examined multiple fact and expert witnesses at trial, oversaw the drafting of the

proposed findings of fact, reviewed and revised the Tenth Circuit brief, participated in moots for oral argument before the Tenth Circuit, and drafted a section of the opposition to the petition for a writ of certiorari, among other things.

26.    Tharuni A. Jayaraman is an associate in the firm's litigation practice group.  Ms. Jayaraman obtained a Bachelor of Arts, *summa cum laude,* Phi Beta Kappa, from the University of Pennsylvania in 2011 and a Master in Public Policy from the Harvard Kennedy School in 2016.  She obtained a Juris Doctor, *cum laude,* from Harvard Law School in 2016.  Her JD/MPP thesis was entitled, "Protecting the Right to Vote: A Toolkit for Lawyer-Organizers Working to Protect the Right to Vote of Native Americans."  While in law school, Ms. Jayaraman was a legal intern with the Voting Rights Project of the Lawyers' Committee for Civil Rights Under Law, where she worked on the National Commission on Voting Rights' 2014 report on voting discrimination entitled, "Protecting Minority Voters: Our Work is Not Done."

27.    Ms. Jayaraman focuses her practice on complex commercial litigation, internal investigations, and white collar defense.  Her representative matters include cases in federal and state court and arbitration proceedings.

28.    Ms. Jayaraman maintains an active voting rights *pro bono* practice.  In addition to this case, Ms. Jayaraman worked extensively with me on the successful challenge to the State of New York's practice of removing "inactive voters" from poll books found at polling locations on Election Day and in the challenge that resulted in expanded access to mail-in voting in Tennessee during the COVID-19 pandemic.  She is also working with me on the pending challenge to the Wisconsin voter identification statute.

29.     Ms. Jayaraman is a member in good standing of the bars of the State of New York, the District of Columbia, and the United States District Courts for the Southern and Eastern Districts of New York.

30.     In this case, Ms. Jayaraman drafted discovery requests and responses, assisted in preparing for depositions, drafted motions and conducted legal research in support thereof, assisted in preparing for the examination of witnesses at trial, drafted sections of the proposed findings of fact and summary judgment brief, participated in a moot for oral argument before the Tenth Circuit, and researched and drafted a section of the opposition to the petition for a writ of certiorari, among other things.

31.     Margaret Mortimer is an associate in the firm's litigation practice group.  Ms. Mortimer obtained a Bachelor of Science, *cum laude*, from the College of Charleston in 2011 and a Juris Doctor from the New York University School of Law in 2016.

32.     Ms. Mortimer focuses her practice on representing corporations and their executives, directors, and employees in government and internal investigations as well as complex commercial disputes.  In particular, Ms. Mortimer represents clients in cases brought by federal and local agencies, including the U.S. Department of Justice, the U.S. Securities and Exchange Commission, and the U.S. Commodity Futures Trading Commission.

33.     Ms. Mortimer is a member in good standing of the bars of the State of New York and the United States District Courts for the Southern and Eastern Districts of New York.

34.     In this case, Ms. Mortimer drafted discovery requests and responses, assisted in preparing for depositions, drafted motions and conducted legal research in support

thereof, assisted in preparing for the examination of witnesses at trial, interviewed a last-minute witness during trial, and drafted sections of the proposed findings of fact and summary judgment brief, among other things.

35.     Daphne T. Ha served as a litigation associate at Dechert between October 2012 and June 2018 and is currently Counsel at the Federal Reserve Bank of New York.

36.     Ms. Ha obtained a Bachelor of Arts from Barnard College in 2007 and a Master of Arts from John Jay College in 2009.  She obtained a Juris Doctor from the Fordham University School of Law in 2012, where she served as an Associate Editor of *The Fordham Law Review*.

37.     In this case, Ms. Ha drafted discovery requests and responses, deposed multiple witnesses, drafted multiple motions, and examined a witness at trial.

38.     As set forth in Table 1 below, each attorney seeks fees at rates that are well-within the range for attorneys of comparable skill and experience in the Kansas City market.  In particular, this Court has already approved the requested rates for attorneys Liu and Jayaraman.  *See* Doc. 554.

39.     As is also shown in Table 1 below, these rates are significantly below the standard hourly rates paid by fee-paying clients.

| Attorney Name | Class Year | Hourly Rate Requested | Current Billing Rate |
|---|---|---|---|
| Neil A. Steiner | 1997 | $500 | $1,350 |
| Rebecca Kahan Waldman | 2006 | $500 | $1,100 |
| Angela M. Liu | 2009 | $250 | $1,100 |
| Tharuni A. Jayaraman | 2016 | $195 | $900 |
| Margaret Mortimer | 2016 | $195 | $900 |

Table 1: Hourly Rates for Dechert Attorneys

40.     For the purposes of this Fee Petition, I believe the appropriate hourly rate for Ms. Ha is $240.  Dechert's standard hourly rate paid by fee-paying clients for litigation associates who graduated from law school in 2012 (as Ms. Ha did) is $995/hour.

41.     The total fees sought before the 5% reduction for the Dechert timekeepers for whose work an award of fees is sought is summarized in Table 2 below, including the total hours worked by each attorney (aside from the time set forth in the Steiner Contempt Declaration), the hours charged, and the applicable rate.  The table below does not include the hours expended by the other Dechert timekeepers for which an award of fees is not being sought, but the number of hours expended and description of work performed is included for those timekeepers in Exhibit 1.

| Attorney Name | Hours | Hourly Rate Requested | Total (Without 5% Reduction) |
|---|---|---|---|
| Neil A. Steiner | 399.10 | $500 | $199,550.00 |
| Rebecca Kahan Waldman | 683.30 | $500 | $341,650.00 |
| Angela M. Liu | 1,294.52 | $250 | $323,630.00 |
| Daphne T. Ha | 541.40 | $240 | $129,936.00 |
| Tharuni A. Jayaraman | 706.08 | $195 | $137,685.60 |
| Margaret Mortimer | 961.82 | $195 | $187,554.90 |
| **Total** | **4,586.22** | | **$1,320,006.50** |

**Table 2: Total Fees Requested for Current and Former Dechert Attorneys Before the 5% Reduction**

42.     Based on the foregoing, I believe that an appropriate calculation of Dechert's lodestar fees before the 5% reduction is $1,320,006.50.  With the 5% reduction, the total fees sought for time expended by Dechert attorneys is $1,254,006.18.

43.     In addition, Dechert incurred costs and expenses in the total amount of $138,934.18 for which I believe reimbursement is appropriate.

44.     I declare under penalty of perjury that the forgoing is true and correct.  Executed on January 28, 2021, in New York, New York.

*/s/ Neil A. Steiner*
Neil A. Steiner

# EXHIBIT 1
# TO EXHIBIT B

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|------|------|-------|---------------|----------------|--------|-------------|
| 11/06/15 | Neil A. Steiner | 0.40 | 0.40 | $500.00 | $200.00 | Email correspondence with A. Liu; email correspondence with expert issues; telephone conversation with A. Liu. |
| 11/06/15 | Angela M. Liu | 0.90 | 0.90 | $250.00 | $225.00 | Prepare for and attend call regarding upcoming tasks. |
| 11/11/15 | Neil A. Steiner | 1.50 | 1.50 | $500.00 | $750.00 | Conference call with D. Ho, counsel in pending KS case; telephone conversation with D. Ha; email correspondence with DH and A. Liu. |
| 11/12/15 | Neil A. Steiner | 0.40 | 0.40 | $500.00 | $200.00 | Analyze class issues; email correspondence with D. Ho. |
| 11/12/15 | Thomas H. Cordova | 0.50 | 0.00 | $0.00 | $0.00 | Discuss background of case and next steps with team member. |
| 11/13/15 | Rebecca Kahan Waldman | 0.20 | 0.20 | $500.00 | $100.00 | Correspondence with A. Liu regarding case. |
| 11/16/15 | Neil A. Steiner | 2.30 | 2.30 | $500.00 | $1,150.00 | Revised notice letter; email correspondence with D. Ho; meeting with A. Liu; team meeting. |
| 11/16/15 | Rebecca Kahan Waldman | 1.70 | 1.70 | $500.00 | $850.00 | Prepared for and attended meeting regarding Kansas litigations. |
| 11/16/15 | Angela M. Liu | 4.20 | 4.20 | $250.00 | $1,050.00 | Attend strategy meeting and follow-up; travel. |
| 11/16/15 | Thomas H. Cordova | 1.00 | 0.00 | $0.00 | $0.00 | Review background materials relevant to the case. |
| 11/16/15 | Thomas H. Cordova | 1.70 | 0.00 | $0.00 | $0.00 | Attend team meeting to discuss recent developments and next steps. |
| 11/16/15 | Mary H. Kim | 1.90 | 0.00 | $0.00 | $0.00 | Attend staff meeting to discuss case priorities. |
| 11/18/15 | Neil A. Steiner | 0.30 | 0.30 | $500.00 | $150.00 | Review and revise draft notice letter and email correspondence with co-counsel regarding same. |
| 11/20/15 | Neil A. Steiner | 0.30 | 0.30 | $500.00 | $150.00 | Email correspondence with co-counsel and review final notice letter. |
| 11/20/15 | Mary H. Kim | 1.00 | 0.00 | $0.00 | $0.00 | Draft KORA requests. |
| 11/23/15 | Neil A. Steiner | 0.30 | 0.30 | $500.00 | $150.00 | Review discovery order; email correspondence with co-counsel. |
| 11/23/15 | Mary H. Kim | 3.15 | 0.00 | $0.00 | $0.00 | Draft KORA requests. |
| 11/25/15 | Mary H. Kim | 0.50 | 0.00 | $0.00 | $0.00 | Draft KORA requests. |
| 11/27/15 | Rebecca Kahan Waldman | 0.20 | 0.20 | $500.00 | $100.00 | Correspondence regarding class certification. |
| 11/27/15 | Angela M. Liu | 0.50 | 0.50 | $250.00 | $125.00 | Oversee class certification and preliminary injunction briefing. |
| 11/27/15 | Thomas H. Cordova | 1.50 | 0.00 | $0.00 | $0.00 | Outline class certification. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|---|---|---|---|---|---|---|
| 11/28/15 | Thomas H. Cordova | 8.90 | 0.00 | $0.00 | $0.00 | Draft outline for class certification. |
| 11/29/15 | Thomas H. Cordova | 3.60 | 0.00 | $0.00 | $0.00 | Draft outline for class certification. |
| 11/30/15 | Thomas H. Cordova | 1.10 | 0.00 | $0.00 | $0.00 | Draft outline for class certification. |
| 11/30/15 | Mary H. Kim | 4.42 | 0.00 | $0.00 | $0.00 | Edit KORA requests and outline for class certification brief. |
| 12/01/15 | Mari Stonebraker | 2.10 | 0.00 | $0.00 | $0.00 | Conduct legal research into PI. |
| 12/01/15 | Angela M. Liu | 0.90 | 0.90 | $250.00 | $225.00 | Review preliminary injunction cases; revise KORA requests. |
| 12/01/15 | Thomas H. Cordova | 2.50 | 0.00 | $0.00 | $0.00 | Create outline for cert petition. |
| 12/01/15 | Mary H. Kim | 1.52 | 0.00 | $0.00 | $0.00 | Edit KORA requests. |
| 12/02/15 | Neil A. Steiner | 0.80 | 0.80 | $500.00 | $400.00 | Conference call with co-counsel; review Cromwell amended complaint; email correspondence with co-counsel; analyze PI, strategy issues. |
| 12/02/15 | Rebecca Kahan Waldman | 1.50 | 1.50 | $500.00 | $750.00 | Call regarding next steps; reviewed outline for class cert motion. |
| 12/02/15 | Angela M. Liu | 0.30 | 0.30 | $250.00 | $75.00 | Revise KORA request. |
| 12/02/15 | Thomas H. Cordova | 1.90 | 0.00 | $0.00 | $0.00 | Draft outline for cert petition. |
| 12/02/15 | Mary H. Kim | 0.42 | 0.00 | $0.00 | $0.00 | Review outline for class certification brief. |
| 12/03/15 | Angela M. Liu | 4.00 | 4.00 | $250.00 | $1,000.00 | Continue to review statutes, conduct research relating to class certification and preliminary injunction. |
| 12/04/15 | Thomas H. Cordova | 2.10 | 0.00 | $0.00 | $0.00 | Organize and outline preliminary injunction. |
| 12/05/15 | Thomas H. Cordova | 2.10 | 0.00 | $0.00 | $0.00 | Draft class certification motion. |
| 12/06/15 | Thomas H. Cordova | 1.20 | 0.00 | $0.00 | $0.00 | Draft class certification motion. |
| 12/07/15 | Angela M. Liu | 0.60 | 0.60 | $250.00 | $150.00 | Review draft declaration and prepare expert report. |
| 12/07/15 | Thomas H. Cordova | 0.80 | 0.00 | $0.00 | $0.00 | Draft class certification brief. |
| 12/07/15 | Mary H. Kim | 2.50 | 0.00 | $0.00 | $0.00 | Draft class certification brief. |
| 12/08/15 | Mari Stonebraker | 2.40 | 0.00 | $0.00 | $0.00 | Conduct legal research into PI issues and draft outline. |
| 12/08/15 | Thomas H. Cordova | 4.30 | 0.00 | $0.00 | $0.00 | Draft certification petition and edit preliminary injunction outline. |
| 12/08/15 | Mary H. Kim | 0.83 | 0.00 | $0.00 | $0.00 | Draft class certification brief. |
| 12/09/15 | Rebecca Kahan Waldman | 1.20 | 1.20 | $500.00 | $600.00 | Review draft class cert petition and correspondence regarding same. |
| 12/09/15 | Mari Stonebraker | 0.20 | 0.00 | $0.00 | $0.00 | Attention to emails relating to class certification and PI issues. |
| 12/09/15 | Mary H. Kim | 0.32 | 0.00 | $0.00 | $0.00 | Draft and revise class certification brief. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|------|------|-------|---------------|----------------|--------|-------------|
| 12/10/15 | Rebecca Kahan Waldman | 1.30 | 1.30 | $500.00 | $650.00 | Revise class certification brief. |
| 12/10/15 | Mari Stonebraker | 2.10 | 0.00 | $0.00 | $0.00 | Conduct legal research into voter registration case issues. |
| 12/11/15 | Mari Stonebraker | 0.80 | 0.00 | $0.00 | $0.00 | Call with client for developing affidavit. |
| 12/11/15 | Thomas H. Cordova | 3.00 | 0.00 | $0.00 | $0.00 | Update class certification briefing. |
| 12/11/15 | Mary H. Kim | 0.98 | 0.00 | $0.00 | $0.00 | Prepare for and conduct client interview call. |
| 12/14/15 | Rebecca Kahan Waldman | 1.00 | 1.00 | $500.00 | $500.00 | Review draft complaint. |
| 12/14/15 | Mari Stonebraker | 2.60 | 0.00 | $0.00 | $0.00 | Draft section of PI brief. |
| 12/14/15 | Angela M. Liu | 0.30 | 0.30 | $250.00 | $75.00 | Review complaint. |
| 12/14/15 | Mary H. Kim | 0.97 | 0.00 | $0.00 | $0.00 | Draft client affidavit. |
| 12/15/15 | Mari Stonebraker | 1.30 | 0.00 | $0.00 | $0.00 | Edit draft PI. |
| 12/15/15 | Angela M. Liu | 2.10 | 2.10 | $250.00 | $525.00 | Review preliminary injunction research and declarations. |
| 12/15/15 | Thomas H. Cordova | 2.60 | 0.00 | $0.00 | $0.00 | Draft preliminary injunction. |
| 12/16/15 | Neil A. Steiner | 0.60 | 0.60 | $500.00 | $300.00 | Conference call with co-counsel. |
| 12/16/15 | Rebecca Kahan Waldman | 0.80 | 0.80 | $500.00 | $400.00 | Prepare for and participate in status update call. |
| 12/16/15 | Mari Stonebraker | 1.10 | 0.00 | $0.00 | $0.00 | Conduct factual research into Kansas voting issues. |
| 12/16/15 | Angela M. Liu | 1.00 | 1.00 | $250.00 | $250.00 | Attend conference call. |
| 12/16/15 | Thomas H. Cordova | 0.60 | 0.00 | $0.00 | $0.00 | Finalize preliminary injunction brief and circulate newest version to team. |
| 12/21/15 | Angela M. Liu | 0.40 | 0.40 | $250.00 | $100.00 | Review amended complaint. |
| 12/21/15 | Mary H. Kim | 3.20 | 0.00 | $0.00 | $0.00 | Draft KORA request; draft class certification brief; review complaint. |
| 12/22/15 | Angela M. Liu | 3.20 | 3.20 | $250.00 | $800.00 | Review draft complaint, draft declarations, and data collection. |
| 12/22/15 | Thomas H. Cordova | 0.30 | 0.00 | $0.00 | $0.00 | Edit certification petition draft. |
| 12/22/15 | Mary H. Kim | 2.80 | 0.00 | $0.00 | $0.00 | Drafted class certification brief. |
| 12/23/15 | Rebecca Kahan Waldman | 0.80 | 0.80 | $500.00 | $400.00 | Attend strategy call. |
| 12/23/15 | Angela M. Liu | 2.00 | 2.00 | $250.00 | $500.00 | Review complaint comments in advance of call; attend strategy call. |
| 12/27/15 | Mauricio A. España | 1.50 | 0.00 | $0.00 | $0.00 | Review complaint and submissions. |
| 12/28/15 | Neil A. Steiner | 0.20 | 0.20 | $500.00 | $100.00 | Telephone conversation with A. Liu. |
| 12/28/15 | Mauricio A. España | 1.00 | 0.00 | $0.00 | $0.00 | Review and revise class cert motion. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|---|---|---|---|---|---|---|
| 12/28/15 | Angela M. Liu | 0.50 | 0.50 | $250.00 | $125.00 | Review class certification brief. |
| 12/29/15 | Mauricio A. España | 3.50 | 0.00 | $0.00 | $0.00 | Review and revise class cert motion. |
| 12/30/15 | Mauricio A. España | 1.50 | 0.00 | $0.00 | $0.00 | Review and revise class cert motion. |
| 01/04/16 | Angela M. Liu | 1.20 | 1.20 | $250.00 | $300.00 | Revise KORA request; review preliminary injunction draft. |
| 01/05/16 | Angela M. Liu | 2.10 | 2.10 | $250.00 | $525.00 | Continue to review survey and statutes. |
| 01/06/16 | Neil A. Steiner | 0.30 | 0.30 | $500.00 | $150.00 | Conference call with co-counsel. |
| 01/06/16 | Rebecca Kahan Waldman | 0.70 | 0.70 | $500.00 | $350.00 | Participate in weekly call. |
| 01/06/16 | Angela M. Liu | 0.60 | 0.60 | $250.00 | $150.00 | Attend strategy call and follow-up. |
| 01/07/16 | Mari Stonebraker | 0.20 | 0.00 | $0.00 | $0.00 | Emails with A. Liu. |
| 01/11/16 | Neil A. Steiner | 0.30 | 0.30 | $500.00 | $150.00 | Review memo re: LWV meeting and email correspondence with co-counsel re same. |
| 01/12/16 | Angela M. Liu | 3.30 | 3.30 | $250.00 | $825.00 | Review documents relating to M. Johnson and complaint. |
| 01/14/16 | Angela M. Liu | 0.90 | 0.90 | $250.00 | $225.00 | Review Bush v. Gore; continue to analyze documents. |
| 01/15/16 | Rebecca Kahan Waldman | 2.00 | 2.00 | $500.00 | $1,000.00 | Revise class cert brief. |
| 01/18/16 | Neil A. Steiner | 0.40 | 0.40 | $500.00 | $200.00 | Review class cert motion; email correspondence with A. Liu and R. Waldman re same. |
| 01/18/16 | Angela M. Liu | 4.20 | 4.20 | $250.00 | $1,050.00 | Review class certification motion, complaint, and documents relating to registration issues. |
| 01/19/16 | Rebecca Kahan Waldman | 1.20 | 1.20 | $500.00 | $600.00 | Revise class cert petition. |
| 01/19/16 | Mari Stonebraker | 0.40 | 0.00 | $0.00 | $0.00 | Call with client. |
| 01/19/16 | Angela M. Liu | 2.10 | 2.10 | $250.00 | $525.00 | Continue document review. |
| 01/21/16 | Mari Stonebraker | 1.30 | 0.00 | $0.00 | $0.00 | Research into factual issues for affidavits; emails with A. Liu. |
| 01/21/16 | Angela M. Liu | 3.20 | 3.20 | $250.00 | $800.00 | Continue to review deposition. |
| 01/22/16 | Mari Stonebraker | 0.90 | 0.00 | $0.00 | $0.00 | Emails with A. Liu; call with D. Bucci. |
| 01/22/16 | Angela M. Liu | 2.10 | 2.10 | $250.00 | $525.00 | Review complaint; revise affidavits. |
| 01/22/16 | Mary H. Kim | 0.70 | 0.00 | $0.00 | $0.00 | Conduct legal research on class certification mootness issues. |
| 01/23/16 | Angela M. Liu | 1.20 | 1.20 | $250.00 | $300.00 | Review deposition transcript. |
| 01/25/16 | Neil A. Steiner | 0.30 | 0.30 | $500.00 | $150.00 | Email correspondence with co-counsel; review articles regarding voter fraud prosecutions. |
| 01/25/16 | Angela M. Liu | 5.30 | 5.30 | $250.00 | $1,325.00 | Review and analyze deposition and documents. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|---|---|---|---|---|---|---|
| 01/26/16 | Angela M. Liu | 3.20 | 3.20 | $250.00 | $800.00 | Review affidavits for signature; review expert survey; continue to review documents. |
| 01/26/16 | Mary H. Kim | 4.10 | 0.00 | $0.00 | $0.00 | Conduct legal research and updated memo to reflect new research on class certification mootness issues. |
| 01/28/16 | Angela M. Liu | 0.80 | 0.80 | $250.00 | $200.00 | Continue to review and revise survey; reach out to education expert. |
| 01/28/16 | Angela M. Liu | 4.20 | 4.20 | $250.00 | $1,050.00 | Review and revise complaint and preliminary injunction; review Kansas election laws. |
| 01/29/16 | Mari Stonebraker | 0.20 | 0.00 | $0.00 | $0.00 | Emails with A. Liu. |
| 01/29/16 | Angela M. Liu | 2.70 | 2.70 | $250.00 | $675.00 | Continue to review and revise preliminary injunction memo and complaint. |
| 01/31/16 | Angela M. Liu | 1.50 | 1.50 | $250.00 | $375.00 | Continue to revise preliminary injunction memorandum. |
| 02/01/16 | Mari Stonebraker | 0.50 | 0.00 | $0.00 | $0.00 | Emails with A. Liu. |
| 02/01/16 | Angela M. Liu | 3.20 | 3.20 | $250.00 | $800.00 | Continue to revise preliminary injunction brief, complaint, deposition document memo. |
| 02/02/16 | Mary H. Kim | 5.40 | 0.00 | $0.00 | $0.00 | Conduct legal research on class certification issues and edit class certification brief. |
| 02/03/16 | Neil A. Steiner | 0.80 | 0.80 | $500.00 | $400.00 | Conference call with co-counsel. |
| 02/03/16 | Rebecca Kahan Waldman | 0.80 | 0.80 | $500.00 | $400.00 | Participate in update call. |
| 02/03/16 | Mari Stonebraker | 3.20 | 0.00 | $0.00 | $0.00 | Legal research regarding complaint. |
| 02/04/16 | Mari Stonebraker | 3.50 | 0.00 | $0.00 | $0.00 | Legal research re: new claim. |
| 02/05/16 | Mari Stonebraker | 0.60 | 0.00 | $0.00 | $0.00 | Edit findings. |
| 02/05/16 | Angela M. Liu | 1.30 | 1.30 | $250.00 | $325.00 | Revise and comment on M. Stonebraker's memorandum regarding issues relating to additional claim. |
| 02/08/16 | Mari Stonebraker | 2.30 | 0.00 | $0.00 | $0.00 | Edits and further legal research. |
| 02/08/16 | Angela M. Liu | 0.20 | 0.20 | $250.00 | $50.00 | Discuss memorandum with M. Stonebraker re: additional claims. |
| 02/09/16 | Neil A. Steiner | 1.30 | 1.30 | $500.00 | $650.00 | Telephone conversation with A. Liu; review and revise complaint. |
| 02/09/16 | Rebecca Kahan Waldman | 0.80 | 0.80 | $500.00 | $400.00 | Reviewed revisions to draft complaint and correspondence regarding same. |
| 02/09/16 | Angela M. Liu | 0.60 | 0.60 | $250.00 | $150.00 | Discuss issues relating to subclassing. |
| 02/10/16 | Neil A. Steiner | 3.00 | 3.00 | $500.00 | $1,500.00 | Conference call with co-counsel; review and revise complaint; email correspondence with co-counsel. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|------|------|-------|---------------|----------------|--------|-------------|
| 02/10/16 | Rebecca Kahan Waldman | 2.40 | 2.40 | $500.00 | $1,200.00 | Call regarding status of briefs; review draft of pleadings. |
| 02/10/16 | Mari Stonebraker | 0.10 | 0.00 | $0.00 | $0.00 | Attention to emails. |
| 02/10/16 | Angela M. Liu | 6.00 | 6.00 | $250.00 | $1,500.00 | Travel to Kansas City for plaintiffs; continue to research and analyze issues relating to class certification. |
| 02/10/16 | Thomas H. Cordova | 4.30 | 0.00 | $0.00 | $0.00 | Edit and update certification petition. |
| 02/11/16 | Neil A. Steiner | 3.00 | 3.00 | $500.00 | $1,500.00 | Review and revise PI brief; review and revise class cert brief; email correspondence with co-counsel. |
| 02/11/16 | Rebecca Kahan Waldman | 1.10 | 1.10 | $500.00 | $550.00 | Revise class cert brief; review drafts of pleadings. |
| 02/11/16 | Angela M. Liu | 12.30 | 12.30 | $250.00 | $3,075.00 | Continue to search for and interview plaintiffs. |
| 02/12/16 | Rebecca Kahan Waldman | 2.00 | 2.00 | $500.00 | $1,000.00 | Revise class cert brief; review revised draft of complaint; review correspondence regarding upcoming filings. |
| 02/12/16 | Angela M. Liu | 10.70 | 10.70 | $250.00 | $2,675.00 | Meetings with potential plaintiffs. |
| 02/12/16 | Thomas H. Cordova | 2.00 | 0.00 | $0.00 | $0.00 | Draft motion for class certification. |
| 02/13/16 | Angela M. Liu | 4.50 | 4.50 | $250.00 | $1,125.00 | Travel to Kansas City for plaintiffs. |
| 02/14/16 | Rebecca Kahan Waldman | 0.80 | 0.80 | $500.00 | $400.00 | Revise draft of motion for class certification and correspondence regarding same. |
| 02/14/16 | Mary H. Kim | 1.40 | 0.00 | $0.00 | $0.00 | Prepare class certification brief for filing. |
| 02/15/16 | Neil A. Steiner | 0.40 | 0.40 | $500.00 | $200.00 | Review and revise class cert motion and email correspondence with co-counsel re same. |
| 02/15/16 | Rebecca Kahan Waldman | 0.50 | 0.50 | $500.00 | $250.00 | Correspondence regarding revised class cert brief. |
| 02/15/16 | Angela M. Liu | 2.70 | 2.70 | $250.00 | $675.00 | Continue to prepare and revise expert materials, revise class certification brief. |
| 02/15/16 | Thomas H. Cordova | 3.70 | 0.00 | $0.00 | $0.00 | Edit and update certification motion and brief. |
| 02/15/16 | Mary H. Kim | 1.60 | 0.00 | $0.00 | $0.00 | Prepare class certification brief for filing. |
| 02/16/16 | Rebecca Kahan Waldman | 1.50 | 1.50 | $500.00 | $750.00 | Review drafts of pleadings; correspondence regarding upcoming filings. |
| 02/16/16 | Angela M. Liu | 0.60 | 0.60 | $250.00 | $150.00 | Continue to revise class certification brief. |
| 02/16/16 | Thomas H. Cordova | 1.90 | 0.00 | $0.00 | $0.00 | Edit and update certification petition. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|---|---|---|---|---|---|---|
| 02/16/16 | Danielle J. Shaw | 2.50 | 0.00 | $0.00 | $0.00 | Review and cite/fact check Plaintiffs' Memorandum of Law in support of Motion for Class Certification; research cited case law, statutes and negative treatment regarding cite check of Motion for Class Certification; review relevant pleadings in conjunction with fact check of Motion for Class Certification and pending filing. |
| 02/16/16 | Mary H. Kim | 1.00 | 0.00 | $0.00 | $0.00 | Prepare class certification brief for filing. |
| 02/17/16 | Neil A. Steiner | 0.50 | 0.50 | $500.00 | $250.00 | Conference call with co-counsel. |
| 02/17/16 | Rebecca Kahan Waldman | 2.50 | 2.50 | $500.00 | $1,250.00 | Revise drafts of pleadings. |
| 02/17/16 | Angela M. Liu | 4.20 | 4.20 | $250.00 | $1,050.00 | Continue to prepare for complaint and class certification briefing for filing; attend weekly conference call. |
| 02/17/16 | Thomas H. Cordova | 2.50 | 0.00 | $0.00 | $0.00 | Prepare class certification brief. |
| 02/18/16 | Rebecca Kahan Waldman | 1.00 | 1.00 | $500.00 | $500.00 | Review final pleadings and media coverage. |
| 02/18/16 | Mari Stonebraker | 0.30 | 0.00 | $0.00 | $0.00 | Emails with clients. |
| 02/18/16 | Angela M. Liu | 2.10 | 2.10 | $250.00 | $525.00 | Continue to prepare complaint and class certification briefing for filing. |
| 02/19/16 | Rebecca Kahan Waldman | 1.50 | 1.50 | $500.00 | $750.00 | Review pleadings regarding consolidation and correspondence regarding same. |
| 02/19/16 | Angela M. Liu | 0.50 | 0.50 | $250.00 | $125.00 | Strategize regarding motion for consolidation. |
| 02/21/16 | Angela M. Liu | 0.80 | 0.80 | $250.00 | $200.00 | Case and document organization and management. |
| 02/22/16 | Rebecca Kahan Waldman | 0.90 | 0.90 | $500.00 | $450.00 | Correspondence regarding response to motion to consolidate. |
| 02/22/16 | Angela M. Liu | 1.20 | 1.20 | $250.00 | $300.00 | Call regarding motion for consolidation; review TRO issues; correspond with plaintiffs regarding press issues. |
| 02/22/16 | Thomas H. Cordova | 3.40 | 0.00 | $0.00 | $0.00 | Draft opposition to motion to consolidation. |
| 02/22/16 | Mary H. Kim | 1.20 | 0.00 | $0.00 | $0.00 | Call with R. Waldman, A. Liu, and T. Cordova regarding opposition to motion to consolidate; draft opposition to motion to consolidate. |
| 02/23/16 | Neil A. Steiner | 0.20 | 0.20 | $500.00 | $100.00 | Review proposed schedule; email correspondence with co-counsel. |
| 02/23/16 | Thomas H. Cordova | 2.80 | 0.00 | $0.00 | $0.00 | Draft opposition motion to consolidation. |
| 02/24/16 | Neil A. Steiner | 0.80 | 0.80 | $500.00 | $400.00 | Conference call with co-counsel. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|---|---|---|---|---|---|---|
| 02/24/16 | Rebecca Kahan Waldman | 0.50 | 0.50 | $500.00 | $250.00 | Review opposition to class cert motion; correspondence regarding opposition to motion to consolidate. |
| 02/24/16 | Thomas H. Cordova | 1.40 | 0.00 | $0.00 | $0.00 | Draft opposition motion to consolidation. |
| 02/25/16 | Neil A. Steiner | 0.30 | 0.30 | $500.00 | $150.00 | Revise PI brief and email correspondence with co-counsel re: same. |
| 02/25/16 | Angela M. Liu | 1.20 | 1.20 | $250.00 | $300.00 | Review and revise response to motion to consolidate. |
| 02/25/16 | Mary H. Kim | 4.70 | 0.00 | $0.00 | $0.00 | Drafted opposition to motion to consolidate; Drafted consultancy agreement for education expert. |
| 02/26/16 | Angela M. Liu | 0.50 | 0.50 | $250.00 | $125.00 | Continue to revise response to motion to consolidate. |
| 02/26/16 | Mary H. Kim | 2.30 | 0.00 | $0.00 | $0.00 | Revise opposition to motion to consolidate; revise consultancy agreement for expert. |
| 02/28/16 | Neil A. Steiner | 0.30 | 0.30 | $500.00 | $150.00 | Review and revise draft opposition to motion to consolidate and email correspondence with co-counsel regarding same. |
| 02/28/16 | Rebecca Kahan Waldman | 0.50 | 0.50 | $500.00 | $250.00 | Review and revise response to motion to consolidate. |
| 02/29/16 | Rebecca Kahan Waldman | 0.70 | 0.70 | $500.00 | $350.00 | Review revisions to response to motion to consolidate. |
| 02/29/16 | Nicole A. La Due | 1.30 | 0.00 | $0.00 | $0.00 | Review case dockets, locate and review new pleadings, prepare deadline reminders of upcoming dates for each team attorney and update master deadline calendar. |
| 02/29/16 | Mary H. Kim | 1.20 | 0.00 | $0.00 | $0.00 | Edit opposition to motion to consolidate. |
| 03/01/16 | Neil A. Steiner | 1.00 | 1.00 | $500.00 | $500.00 | Revise response to motion to consolidate; phone conference and meeting with R. Waldman; email correspondence with co-counsel. |
| 03/01/16 | Rebecca Kahan Waldman | 0.50 | 0.50 | $500.00 | $250.00 | Review revisions to response to motion to consolidate. |
| 03/01/16 | Angela M. Liu | 0.80 | 0.80 | $250.00 | $200.00 | Continue to revise opposition to motion for consolidation. |
| 03/02/16 | Neil A. Steiner | 2.50 | 2.50 | $500.00 | $1,250.00 | Conference call with co-counsel; review and revise response to motion for extension; revise response to consolidation; email correspondence with co-counsel. |
| 03/02/16 | Rebecca Kahan Waldman | 0.50 | 0.50 | $500.00 | $250.00 | Communications regarding extensions of time. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|---|---|---|---|---|---|---|
| 03/02/16 | Angela M. Liu | 5.60 | 5.60 | $250.00 | $1,400.00 | Attend weekly strategy meeting; continue to revise opposition to motion to consolidate; organize discovery issues; review and revise motion for extension of time and discovery deadline emails; strategize with experts. |
| 03/02/16 | Thomas H. Cordova | 3.10 | 0.00 | $0.00 | $0.00 | Prepare response motion to consolidation. |
| 03/02/16 | Mary H. Kim | 1.00 | 0.00 | $0.00 | $0.00 | Prepare opposition to motion to consolidate for filing. |
| 03/03/16 | David W. Lang | 1.40 | 0.00 | $0.00 | $0.00 | Research for T. Cordova re: criminal background check. |
| 03/03/16 | Neil A. Steiner | 0.50 | 0.50 | $500.00 | $250.00 | Email correspondence with co-counsel; work on discovery issues; finalize response to consolidation, extensions of time. |
| 03/03/16 | Angela M. Liu | 1.00 | 1.00 | $250.00 | $250.00 | Draft KORA responses and prepare to send. |
| 03/03/16 | Nicole A. La Due | 0.90 | 0.00 | $0.00 | $0.00 | Receive and review new documents, prepare deadline reminders of upcoming date for each team attorney and update master deadline calendar. |
| 03/03/16 | Thomas H. Cordova | 5.40 | 0.00 | $0.00 | $0.00 | Draft first request for production to Secretary of State of Kansas and Secretary of Revenue. |
| 03/03/16 | Mary H. Kim | 0.50 | 0.00 | $0.00 | $0.00 | Review drafts of requests for production. |
| 03/04/16 | Angela M. Liu | 2.30 | 2.30 | $250.00 | $575.00 | Provide overview of case to C. Schmidt, update task list and status to team, review document requests. |
| 03/04/16 | Thomas H. Cordova | 2.60 | 0.00 | $0.00 | $0.00 | Edit request for production to Kansas Secretary or State and Secretary of Revenue. |
| 03/06/16 | Angela M. Liu | 0.40 | 0.40 | $250.00 | $100.00 | Review and comment on document requests. |
| 03/06/16 | Thomas H. Cordova | 2.70 | 0.00 | $0.00 | $0.00 | Edit request for production to Kansas Secretary or State and Secretary of Revenue. |
| 03/07/16 | Neil A. Steiner | 0.80 | 0.80 | $500.00 | $400.00 | Court conference call regarding consolidation, status; email correspondence with co-counsel; work on discovery issues. |
| 03/07/16 | Nicole A. La Due | 1.70 | 0.00 | $0.00 | $0.00 | Receive and review new documents, prepare deadline reminders of upcoming date for each team attorney and update master deadline calendar. |
| 03/08/16 | Neil A. Steiner | 0.40 | 0.40 | $500.00 | $200.00 | Review and revise document requests and interrogatories; email correspondence with co-counsel regarding same. |
| 03/08/16 | Rebecca Kahan Waldman | 0.40 | 0.40 | $500.00 | $200.00 | Correspondence regarding discovery. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|---|---|---|---|---|---|---|
| 03/08/16 | Nicole A. La Due | 0.90 | 0.00 | $0.00 | $0.00 | Receive and review new documents, prepare deadline reminders of upcoming date for each team attorney and update master deadline calendar. |
| 03/09/16 | Neil A. Steiner | 1.00 | 1.00 | $500.00 | $500.00 | Conference call with co-counsel; revise discovery requests and email correspondence with co-counsel regarding same; review summary of EAC hearing. |
| 03/09/16 | Rebecca Kahan Waldman | 1.50 | 1.50 | $500.00 | $750.00 | Participate in weekly call; meeting with T. Cordova regarding discovery requests; revise drafts of discovery requests. |
| 03/09/16 | Thomas H. Cordova | 3.20 | 0.00 | $0.00 | $0.00 | Prepare requests for production and interrogatories. |
| 03/09/16 | Mary H. Kim | 2.20 | 0.00 | $0.00 | $0.00 | Revise discovery requests. |
| 03/10/16 | Cara J. Schmidt | 1.40 | 0.00 | $0.00 | $0.00 | Review draft of class certification brief. |
| 03/10/16 | Nicole A. La Due | 1.80 | 0.00 | $0.00 | $0.00 | Receive and review new pleadings and upload to archive folder. |
| 03/10/16 | Nicole A. La Due | 3.60 | 0.00 | $0.00 | $0.00 | Receive and review new pleadings, prepare several deadline reminders of upcoming dates for each team attorney and update master deadline calendar removing previously scheduled dates. |
| 03/11/16 | Cara J. Schmidt | 2.50 | 0.00 | $0.00 | $0.00 | Review draft of class certification brief. |
| 03/12/16 | Neil A. Steiner | 0.20 | 0.20 | $500.00 | $100.00 | Email correspondence with D. Ho re: depositions, strategy. |
| 03/13/16 | Neil A. Steiner | 1.50 | 1.50 | $500.00 | $750.00 | Review and revise complaint. |
| 03/14/16 | Rebecca Kahan Waldman | 1.50 | 1.50 | $500.00 | $750.00 | Participate in meet and confer; participate in follow-up call; correspondence with Dechert team regarding supplemental class cert brief. |
| 03/14/16 | Angela M. Liu | 1.80 | 1.80 | $250.00 | $450.00 | Review amended complaint, initial disclosures and class certification briefing. |
| 03/15/16 | Neil A. Steiner | 1.00 | 1.00 | $500.00 | $500.00 | Revise amended complaint and telephone conversation with O. Danjuma re: same; email correspondence with co-counsel. |
| 03/15/16 | Rebecca Kahan Waldman | 1.20 | 1.20 | $500.00 | $600.00 | Review revised draft of complaint; correspondence regarding same. |
| 03/15/16 | Angela M. Liu | 2.10 | 2.10 | $250.00 | $525.00 | Continue to revise motions for class certification. |
| 03/15/16 | Nicole A. La Due | 2.10 | 0.00 | $0.00 | $0.00 | Review, prepare and organize ACLU document request documents for electronic review. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|---|---|---|---|---|---|---|
| 03/15/16 | Mary H. Kim | 7.20 | 0.00 | $0.00 | $0.00 | Conduct legal research for and draft supplemental class certification brief. |
| 03/16/16 | Neil A. Steiner | 0.80 | 0.80 | $500.00 | $400.00 | Conference call with co-counsel; continue work on discovery issues, amended complaint, class cert; email correspondence regarding same. |
| 03/16/16 | Neil A. Steiner | 0.20 | 0.20 | $500.00 | $100.00 | Email correspondence with co-counsel re: schedule, atty fees motion. |
| 03/16/16 | Cara J. Schmidt | 4.10 | 0.00 | $0.00 | $0.00 | Research on defendants' objections to discovery requests in preparation for joint call with magistrate judge. |
| 03/16/16 | Rebecca Kahan Waldman | 0.90 | 0.90 | $500.00 | $450.00 | Review revised draft of complaint; correspondence regarding discovery. |
| 03/16/16 | Angela M. Liu | 4.20 | 4.20 | $250.00 | $1,050.00 | Continue to review amended complaint; continue to revise motion for class certification; oversee preparation of subpoenas for depositions. |
| 03/16/16 | Nicole A. La Due | 3.60 | 0.00 | $0.00 | $0.00 | Receive and review new pleadings, prepare several deadline reminders of upcoming dates for each team attorney and update master deadline calendar removing previously scheduled dates. |
| 03/16/16 | Nicole A. La Due | 1.00 | 0.00 | $0.00 | $0.00 | Receive and review new pleadings and upload to archive folder. |
| 03/16/16 | Mary H. Kim | 2.30 | 0.00 | $0.00 | $0.00 | Draft supplemental class certification brief. |
| 03/17/16 | Neil A. Steiner | 1.00 | 1.00 | $500.00 | $500.00 | Review Kobach discovery objections; email correspondence with co-counsel re: same; meet with R. Waldman; review amended class cert brief. |
| 03/17/16 | Cara J. Schmidt | 5.10 | 0.00 | $0.00 | $0.00 | Research on defendants' objections to discovery requests in preparation for joint call with magistrate judge. |
| 03/17/16 | Rebecca Kahan Waldman | 2.50 | 2.50 | $500.00 | $1,250.00 | Correspondence regarding status of discovery; revise draft of supplemental class certification brief. |
| 03/17/16 | Angela M. Liu | 3.10 | 3.10 | $250.00 | $775.00 | Continue to review and revise supplemental class certification; protective order; and strategize regarding 26(f) conference. |
| 03/17/16 | Mary H. Kim | 4.80 | 0.00 | $0.00 | $0.00 | Edit class certification brief; draft third party subpoenas and document riders. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|---|---|---|---|---|---|---|
| 03/18/16 | Neil A. Steiner | 0.50 | 0.50 | $500.00 | $250.00 | Participate in 26(f) conference; continue work on discovery issues; email correspondence with co-counsel, defendants' counsel. |
| 03/18/16 | Cara J. Schmidt | 1.70 | 0.00 | $0.00 | $0.00 | Research on defendants' objections to discovery requests in preparation for joint call with magistrate judge. |
| 03/18/16 | Angela M. Liu | 3.10 | 3.10 | $250.00 | $775.00 | Review and oversee subpoenas. |
| 03/18/16 | Nicole A. La Due | 2.10 | 0.00 | $0.00 | $0.00 | Receive and review new pleadings, prepare several deadline reminders of upcoming date for each team attorney and update master deadline calendar. |
| 03/18/16 | Mary H. Kim | 4.70 | 0.00 | $0.00 | $0.00 | Finalize third party subpoena and document rider. |
| 03/19/16 | Neil A. Steiner | 0.20 | 0.20 | $500.00 | $100.00 | Review revised draft of discovery requests and protective order. |
| 03/19/16 | Angela M. Liu | 0.20 | 0.20 | $250.00 | $50.00 | Review issues relating to protective order. |
| 03/20/16 | Mary H. Kim | 1.20 | 0.00 | $0.00 | $0.00 | Draft third party subpoena and document rider for Caskey. |
| 03/21/16 | Rebecca Kahan Waldman | 2.50 | 2.50 | $500.00 | $1,250.00 | Correspondence regarding upcoming depositions and outstanding discovery related issues. |
| 03/21/16 | Angela M. Liu | 5.20 | 5.20 | $250.00 | $1,300.00 | Continue to revise class certification brief; oversee issues relating to subpoenas; begin preparing for depositions. |
| 03/21/16 | Mary H. Kim | 2.30 | 0.00 | $0.00 | $0.00 | Finalize third party subpoena for Caskey. |
| 03/22/16 | Neil A. Steiner | 1.30 | 1.30 | $500.00 | $650.00 | Continue work on discovery issues; telephone conference with co-counsel. |
| 03/22/16 | Cara J. Schmidt | 5.50 | 0.00 | $0.00 | $0.00 | Finalize and summarize research on defendants' objections to our discovery requests in preparation for joint call with magistrate judge. |
| 03/22/16 | Rebecca Kahan Waldman | 2.00 | 2.00 | $500.00 | $1,000.00 | Correspondence regarding upcoming depositions; review drafts of protective order; prepare for depositions. |
| 03/22/16 | Angela M. Liu | 3.30 | 3.30 | $250.00 | $825.00 | Continue to oversee subpoena and deposition process. |
| 03/22/16 | Nicole A. La Due | 3.00 | 0.00 | $0.00 | $0.00 | Receive and review new pleadings, distribute electronic copy to attorneys for review and upload to archive folder. |
| 03/22/16 | Nicole A. La Due | 2.50 | 0.00 | $0.00 | $0.00 | Review account and ECF materials in order to determine status of related cases and determine best method to set up intercase tracking. |
| 03/22/16 | Mary H. Kim | 0.50 | 0.00 | $0.00 | $0.00 | Finalize third party subpoena for Caskey. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|---|---|---|---|---|---|---|
| 03/23/16 | Neil A. Steiner | 3.30 | 3.30 | $500.00 | $1,650.00 | Email correspondence with co-counsel; continue work on discovery issues; telephonic conference with magistrate judge. |
| 03/23/16 | Cara J. Schmidt | 2.50 | 0.00 | $0.00 | $0.00 | Research case law regarding whether discovery should be stayed pending dispositive motion. |
| 03/23/16 | Rebecca Kahan Waldman | 4.90 | 4.90 | $500.00 | $2,450.00 | Participate in telephonic court conference; prepare for upcoming depositions; correspondence regarding discovery. |
| 03/23/16 | Angela M. Liu | 3.80 | 3.80 | $250.00 | $950.00 | Court conference and discussion; review correspondence relating to discovery issues; continue to oversee issues relating to depositions. |
| 03/23/16 | Nicole A. La Due | 3.50 | 0.00 | $0.00 | $0.00 | Receive and review new pleadings, distribute electronic copy to attorneys for review and upload to archive folder. |
| 03/23/16 | Nicole A. La Due | 1.00 | 0.00 | $0.00 | $0.00 | Review account and ECF materials in order to determine status of related cases and determine best method to set up intercase tracking. |
| 03/23/16 | Nicole A. La Due | 0.50 | 0.00 | $0.00 | $0.00 | Receive and review new pleadings, prepare deadline reminders of upcoming date for each team attorney and update master deadline calendar. |
| 03/24/16 | Neil A. Steiner | 1.20 | 1.20 | $500.00 | $600.00 | Continue work on protective order; email correspondence with co-counsel; telephone conversation with R. Waldman; review Kobach discovery responses. |
| 03/24/16 | Elisabeth L. Sachse | 1.00 | 0.00 | $0.00 | $0.00 | Call with R. Waldman and A. Liu regarding document and data collection for potential production; email correspondence with vendor regarding potential collection and related charges; prepare Kansas AG produced materials for attorney review. |
| 03/24/16 | Cara J. Schmidt | 5.10 | 0.00 | $0.00 | $0.00 | Draft opposition to defendants' motion to stay discovery pending a decision on motion to dismiss. |
| 03/24/16 | Rebecca Kahan Waldman | 3.20 | 3.20 | $500.00 | $1,600.00 | Review drafts of notices; correspondence regarding protective order; correspondence regarding depositions; prepare for depositions. |
| 03/24/16 | Angela M. Liu | 4.30 | 4.30 | $250.00 | $1,075.00 | Continue to follow up on discovery requests and oversee subpoenas. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|------|------|-------|---------------|----------------|--------|-------------|
| 03/24/16 | Nicole A. La Due | 7.50 | 0.00 | $0.00 | $0.00 | Research and review various formats to obtain court alerts, set up account information to receive further alerts in related cases (2.1); review recently produced documents in order to prepare section breaks for uploading into review database (3.5); receive and review new documents, prepare deadline reminders of upcoming date for each team attorney and update master deadline calendar (1.9). |
| 03/24/16 | Mary H. Kim | 2.70 | 0.00 | $0.00 | $0.00 | Draft 30(b)(6) deposition notice and handle deposition logistics. |
| 03/25/16 | Neil A. Steiner | 0.50 | 0.50 | $500.00 | $250.00 | Continue work on discovery issues, protective order issues; email correspondence with co-counsel. |
| 03/25/16 | Cara J. Schmidt | 3.80 | 0.00 | $0.00 | $0.00 | Draft subpoena riders for election officials; research address information for election officials. |
| 03/25/16 | Rebecca Kahan Waldman | 3.00 | 3.00 | $500.00 | $1,500.00 | Correspondence regarding depositions; prepare for 30(b)(6) deposition; correspondence regarding supplemental class cert brief. |
| 03/25/16 | Angela M. Liu | 2.10 | 2.10 | $250.00 | $525.00 | Review issues relating to class certification, discovery, and oversee subpoenas. |
| 03/25/16 | Nicole A. La Due | 3.70 | 0.00 | $0.00 | $0.00 | Review new tracking on related case, update archive files to include filed pleadings for related case. |
| 03/28/16 | Rebecca Kahan Waldman | 2.50 | 2.50 | $500.00 | $1,250.00 | Call regarding class cert brief and correspondence regarding same; revised class cert brief; prepared for upcoming depositions. |
| 03/28/16 | Angela M. Liu | 0.90 | 0.90 | $250.00 | $225.00 | Strategize regarding class certification and oversee subpoenas. |
| 03/28/16 | Nicole A. La Due | 1.30 | 0.00 | $0.00 | $0.00 | Receive and review new documents; prepare deadline reminders of upcoming date for each team attorney and update master deadline calendar. |
| 03/28/16 | Mary H. Kim | 0.50 | 0.00 | $0.00 | $0.00 | Manage deposition logistics. |
| 03/29/16 | Neil A. Steiner | 1.00 | 1.00 | $500.00 | $500.00 | Email correspondence with co-counsel; continue work on discovery issues; initial review of oppositions to PI motion. |
| 03/29/16 | Angela M. Liu | 1.40 | 1.40 | $250.00 | $350.00 | Continue to review discovery. |
| 03/29/16 | Mary H. Kim | 0.40 | 0.00 | $0.00 | $0.00 | Manage deposition logistics. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|---|---|---|---|---|---|---|
| 03/30/16 | Neil A. Steiner | 1.50 | 1.50 | $500.00 | $750.00 | Continue work on discovery, PI issues; conference call with co-counsel. |
| 03/30/16 | Brian K. Deaver | 1.00 | 0.00 | $0.00 | $0.00 | Search for articles regarding Kris Kobach, Bryan Caskey and Tabitha Lehman on Kansas voter registration and proof of citizenship for A. Liu. |
| 03/30/16 | Cara J. Schmidt | 1.60 | 0.00 | $0.00 | $0.00 | Participate in conference call with the ACLU regarding class certification motion, upcoming depositions, and defendants' oppositions to motion for preliminary injunction. |
| 03/30/16 | Rebecca Kahan Waldman | 4.00 | 4.00 | $500.00 | $2,000.00 | Review draft disclosures; correspondence regarding class cert brief; prepare for upcoming depositions; review oppositions to PI motion. |
| 03/30/16 | Angela M. Liu | 2.70 | 2.70 | $250.00 | $675.00 | Attend conference call; continue to oversee depositions and subpoena process. |
| 03/30/16 | Nicole A. La Due | 4.20 | 0.00 | $0.00 | $0.00 | Receive and review new documents, prepare deadline reminders of upcoming date for each team attorney and update master deadline calendar, prepare materials for upcoming deposition. |
| 03/30/16 | Mary H. Kim | 3.80 | 0.00 | $0.00 | $0.00 | Edit supplemental class certification brief. |
| 03/31/16 | Brian K. Deaver | 0.50 | 0.00 | $0.00 | $0.00 | Search for articles quoting Kris Kobach, Bryan Caskey and Tabitha Lehman on Kansas voter registration and proof of citizenship for A. Liu. |
| 03/31/16 | Cara J. Schmidt | 4.00 | 0.00 | $0.00 | $0.00 | Review defendants' opposition to motion for preliminary injunction, including Lehman affidavit, as background information in preparation for Lehman deposition outline. |
| 03/31/16 | Rebecca Kahan Waldman | 4.20 | 4.20 | $500.00 | $2,100.00 | Review motion to dismiss and motion to stay; prepare for upcoming depositions; review outline for PI reply; revise class cert motion. |
| 03/31/16 | Angela M. Liu | 1.80 | 1.80 | $250.00 | $450.00 | Review and analyze supplemental class certification motion and discovery responses. |
| 03/31/16 | Nicole A. La Due | 2.00 | 0.00 | $0.00 | $0.00 | Receive and review new documents, prepare deadline reminders of upcoming date for each team attorney and update master deadline calendar, prepare materials for upcoming deposition. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|---|---|---|---|---|---|---|
| 04/01/16 | Bernard G. Powell | 1.50 | 0.00 | $0.00 | $0.00 | Deposition preparation. |
| 04/01/16 | Cara J. Schmidt | 5.70 | 0.00 | $0.00 | $0.00 | Review Defendant Jordan's motion to dismiss and motion to stay; research case law related to staying discovery when Eleventh Amendment immunity is claimed. |
| 04/01/16 | Rebecca Kahan Waldman | 6.00 | 6.00 | $500.00 | $3,000.00 | Revise class cert brief; correspondence regarding opposition to motion to stay; prepare for depositions and correspondence with ACLU regarding same. |
| 04/01/16 | Angela M. Liu | 2.00 | 2.00 | $250.00 | $500.00 | Review discovery materials. |
| 04/01/16 | Nicole A. La Due | 1.50 | 0.00 | $0.00 | $0.00 | Review materials for use at upcoming deposition preparation. |
| 04/01/16 | Mary H. Kim | 1.60 | 0.00 | $0.00 | $0.00 | Revise supplemental class certification brief. |
| 04/02/16 | Cara J. Schmidt | 2.00 | 0.00 | $0.00 | $0.00 | Finalize first draft of opposition to motion to stay. |
| 04/02/16 | Angela M. Liu | 0.20 | 0.20 | $250.00 | $50.00 | Review discovery materials. |
| 04/03/16 | Neil A. Steiner | 1.00 | 1.00 | $500.00 | $500.00 | Review discovery responses and continue work on discovery issues. |
| 04/03/16 | Cara J. Schmidt | 3.00 | 0.00 | $0.00 | $0.00 | Prepare draft deposition outline for Lehman. |
| 04/03/16 | Rebecca Kahan Waldman | 0.80 | 0.80 | $500.00 | $400.00 | Review opposition brief. |
| 04/03/16 | Angela M. Liu | 7.20 | 7.20 | $250.00 | $1,800.00 | Review and revise opposition to motion to stay; prepare for deposition. |
| 04/03/16 | Mary H. Kim | 0.70 | 0.00 | $0.00 | $0.00 | Prepare amended class certification motion for filing. |
| 04/04/16 | Neil A. Steiner | 1.00 | 1.00 | $500.00 | $500.00 | Email correspondence with co-counsel; continue work on discovery issues. |
| 04/04/16 | Cara J. Schmidt | 2.00 | 0.00 | $0.00 | $0.00 | Update opposition to motion to stay based on comments from A. Liu. |
| 04/04/16 | Rebecca Kahan Waldman | 5.00 | 5.00 | $500.00 | $2,500.00 | Revise class cert brief; prepare for deposition; revise opposition to motion to stay. |
| 04/04/16 | Angela M. Liu | 1.50 | 1.50 | $250.00 | $375.00 | Review and revise opposition to motion to stay; continue preparing for deposition. |
| 04/04/16 | Nicole A. La Due | 6.10 | 0.00 | $0.00 | $0.00 | Review materials, locate, pull and prepare documents for upcoming deposition; receive and review all recent pleadings and upload to archive folder. |
| 04/04/16 | Mary H. Kim | 0.80 | 0.00 | $0.00 | $0.00 | Prepared amended class certification motion for filing. |
| 04/05/16 | Neil A. Steiner | 0.50 | 0.50 | $500.00 | $250.00 | Revise motion to stay; email correspondence with co-counsel; continue work on discovery issues. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|---|---|---|---|---|---|---|
| 04/05/16 | Rebecca Kahan Waldman | 6.70 | 6.70 | $500.00 | $3,350.00 | Prepare for deposition; travel to Kansas; correspondence regarding preliminary injunction. |
| 04/05/16 | Angela M. Liu | 7.30 | 7.30 | $250.00 | $1,825.00 | Travel to and prepare for deposition. |
| 04/05/16 | Nicole A. La Due | 1.20 | 0.00 | $0.00 | $0.00 | Receive and review new pleadings, convert and upload to archive folder; receive and review newly filed discovery materials in order to properly classify each, convert and upload to archive folder. |
| 04/06/16 | Rebecca Kahan Waldman | 10.00 | 10.00 | $500.00 | $5,000.00 | Conduct 30(b)(6) deposition; attend Lehman deposition; travel to and from same. |
| 04/06/16 | Angela M. Liu | 9.00 | 9.00 | $250.00 | $2,250.00 | Prepare for and attend depositions of B. Caskey and T. Lehman; travel for depositions. |
| 04/06/16 | Nicole A. La Due | 2.10 | 0.00 | $0.00 | $0.00 | Receive and review new pleadings, distribute electronic copy to attorneys for review and upload to archive folder. |
| 04/07/16 | Rebecca Kahan Waldman | 4.50 | 4.50 | $500.00 | $2,250.00 | Travel from depositions. |
| 04/07/16 | Angela M. Liu | 4.00 | 4.00 | $250.00 | $1,000.00 | Travel from depositions. |
| 04/07/16 | Nicole A. La Due | 1.60 | 0.00 | $0.00 | $0.00 | Receive and review new pleadings, distribute electronic copy to attorneys for review and upload to archive folder. |
| 04/08/16 | Neil A. Steiner | 0.50 | 0.50 | $500.00 | $250.00 | Email correspondence with co-counsel; continued work on discovery issues; email correspondence with opposing counsel. |
| 04/08/16 | Cara J. Schmidt | 0.50 | 0.00 | $0.00 | $0.00 | Review timing for opposition to Defendant Jordan's motion to dismiss. |
| 04/08/16 | Angela M. Liu | 1.50 | 1.50 | $250.00 | $375.00 | Review deposition transcript; call T. Stricker; organize motion to dismiss. |
| 04/08/16 | Nicole A. La Due | 1.80 | 0.00 | $0.00 | $0.00 | Receive and review new pleadings, convert and upload to electronic file; prepare deadline reminders of upcoming date for each team attorney and update master deadline calendar. |
| 04/08/16 | Mary H. Kim | 1.60 | 0.00 | $0.00 | $0.00 | Legal research relating to depositions. |
| 04/09/16 | Mary H. Kim | 1.10 | 0.00 | $0.00 | $0.00 | Legal research relating to privilege issues. |
| 04/09/16 | Taylor T. Southworth | 1.33 | 0.00 | $0.00 | $0.00 | Pull cases for Angela Liu. |
| 04/11/16 | Neil A. Steiner | 4.50 | 4.50 | $500.00 | $2,250.00 | Review and revise PI reply brief. |
| 04/11/16 | Cara J. Schmidt | 1.50 | 0.00 | $0.00 | $0.00 | Prepare outline for opposition to Defendant Jordan's motion to dismiss. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|---|---|---|---|---|---|---|
| 04/11/16 | Rebecca Kahan Waldman | 1.00 | 1.00 | $500.00 | $500.00 | Attention to issues related to discovery and PI hearing. |
| 04/11/16 | Nicole A. La Due | 1.90 | 0.00 | $0.00 | $0.00 | Receive and review new pleadings, convert and upload to electronic file; prepare deadline reminders of upcoming date for each team attorney and update master deadline calendar. |
| 04/12/16 | Neil A. Steiner | 1.00 | 1.00 | $500.00 | $500.00 | Prepare for PI hearing. |
| 04/12/16 | Cara J. Schmidt | 2.40 | 0.00 | $0.00 | $0.00 | Prepare outline for opposition to Defendant Jordan's motion to dismiss; discuss opposition with A. Liu and begin drafting of same. |
| 04/12/16 | Rebecca Kahan Waldman | 2.20 | 2.20 | $500.00 | $1,100.00 | Review draft expert report; review draft PI brief; correspondence regarding same. |
| 04/12/16 | Angela M. Liu | 4.80 | 4.80 | $250.00 | $1,200.00 | Strategize and review issues relating to motion to dismiss. |
| 04/13/16 | Neil A. Steiner | 8.00 | 8.00 | $500.00 | $4,000.00 | Travel to Kansas City; participate in moot court and prepare for hearing. |
| 04/13/16 | Elisabeth L. Sachse | 0.40 | 0.00 | $0.00 | $0.00 | Prepare Kansas AG produced materials for attorney review. |
| 04/13/16 | Cara J. Schmidt | 3.20 | 0.00 | $0.00 | $0.00 | Research and draft opposition to Jordan's motion to dismiss. |
| 04/13/16 | Rebecca Kahan Waldman | 1.20 | 1.20 | $500.00 | $600.00 | Review of Lehman documents and correspondence regarding same; participate in moot. |
| 04/13/16 | Angela M. Liu | 2.00 | 2.00 | $250.00 | $500.00 | Strategize regarding issues re: discovery and motion to dismiss. |
| 04/13/16 | Mary H. Kim | 4.40 | 0.00 | $0.00 | $0.00 | Legal research relating to privilege issues. |
| 04/14/16 | Neil A. Steiner | 9.00 | 9.00 | $500.00 | $4,500.00 | Attend hearing on preliminary injunction; return to New York. |
| 04/14/16 | Cara J. Schmidt | 2.70 | 0.00 | $0.00 | $0.00 | Research and draft opposition to Jordan's motion to dismiss. |
| 04/14/16 | Mary H. Kim | 4.30 | 0.00 | $0.00 | $0.00 | Legal research for motion to dismiss. |
| 04/17/16 | Cara J. Schmidt | 2.40 | 0.00 | $0.00 | $0.00 | Research and draft opposition to Jordan's motion to dismiss. |
| 04/18/16 | Neil A. Steiner | 0.50 | 0.50 | $500.00 | $250.00 | Review and revise opposition to motion to dismiss and email correspondence regarding same. |
| 04/18/16 | Cara J. Schmidt | 7.50 | 0.00 | $0.00 | $0.00 | Finalize draft of opposition to Jordan's motion to dismiss. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|------|------|-------|---------------|----------------|--------|-------------|
| 04/18/16 | Rebecca Kahan Waldman | 1.80 | 1.80 | $500.00 | $900.00 | Correspondence regarding discovery; revise draft of opposition to motion to dismiss. |
| 04/18/16 | Mary H. Kim | 5.70 | 0.00 | $0.00 | $0.00 | Legal research relating to privilege issues and motion to dismiss. |
| 04/19/16 | Neil A. Steiner | 0.80 | 0.80 | $500.00 | $400.00 | Continue work on discovery issues; email correspondence with co-counsel; review and revise opposition to Jordan motion to dismiss. |
| 04/19/16 | Cara J. Schmidt | 2.60 | 0.00 | $0.00 | $0.00 | Update the draft opposition to Defendant Jordan's motion to dismiss and circulate to ACLU for review. |
| 04/19/16 | Rebecca Kahan Waldman | 0.80 | 0.80 | $500.00 | $400.00 | Correspondence regarding revised draft of brief; correspondence regarding status of discovery. |
| 04/19/16 | Angela M. Liu | 4.90 | 4.90 | $250.00 | $1,225.00 | Review and revise opposition to motion to dismiss. |
| 04/20/16 | Neil A. Steiner | 1.20 | 1.20 | $500.00 | $600.00 | Conference call with co-counsel; revise opposition to motion to dismiss; continue work on discovery issues. |
| 04/20/16 | Cara J. Schmidt | 5.00 | 0.00 | $0.00 | $0.00 | Update opposition to motion to dismiss based on comments from the ACLU. |
| 04/20/16 | Rebecca Kahan Waldman | 0.60 | 0.60 | $500.00 | $300.00 | Review revised opposition to motion to dismiss; correspondence regarding discovery. |
| 04/20/16 | Angela M. Liu | 5.60 | 5.60 | $250.00 | $1,400.00 | Continue to draft and revise opposition to motion to dismiss. |
| 04/20/16 | Tiffany Lewis | 3.00 | 0.00 | $0.00 | $0.00 | Cite check opposition to motion to dismiss. |
| 04/21/16 | Cara J. Schmidt | 4.90 | 0.00 | $0.00 | $0.00 | Review and incorporate final comments on opposition to motion to dismiss, prepare accompanying declaration and exhibits, and coordinate filing. |
| 04/21/16 | Rebecca Kahan Waldman | 0.80 | 0.80 | $500.00 | $400.00 | Review revised draft of opposition to motion to dismiss; correspondence regarding discovery and class certification motion. |
| 04/21/16 | Angela M. Liu | 5.20 | 5.20 | $250.00 | $1,300.00 | Prepare opposition to motion to dismiss for filing. |
| 04/21/16 | Nicole A. La Due | 3.40 | 0.00 | $0.00 | $0.00 | Receive and review new pleadings, convert and upload to electronic file; prepare deadline reminders of upcoming date for each team attorney and update master deadline calendar. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|---|---|---|---|---|---|---|
| 04/22/16 | Cara J. Schmidt | 4.00 | 0.00 | $0.00 | $0.00 | Review discovery requests directed at Plaintiff Bucci and discuss discovery responses with A. Liu in preparation for call with Plaintiff Bucci; call Plaintiff Bucci and review discovery requests and facts from her affidavit; circulate notes on the call to team. |
| 04/22/16 | Rebecca Kahan Waldman | 0.80 | 0.80 | $500.00 | $400.00 | Revise opposition to motion for extension; correspondence regarding discovery. |
| 04/22/16 | Angela M. Liu | 1.60 | 1.60 | $250.00 | $400.00 | Continue to review document requests. |
| 04/22/16 | Mary H. Kim | 6.70 | 0.00 | $0.00 | $0.00 | Draft responses to defendants' discovery requests. |
| 04/23/16 | Angela M. Liu | 2.20 | 2.20 | $250.00 | $550.00 | Review document requests, prepare for depositions, and continue to attempt to reach D. Bucci. |
| 04/24/16 | Rebecca Kahan Waldman | 0.50 | 0.50 | $500.00 | $250.00 | Correspondence regarding discovery. |
| 04/24/16 | Angela M. Liu | 1.50 | 1.50 | $250.00 | $375.00 | Strategize regarding issues relating to depositions and declarations. |
| 04/25/16 | Rebecca Kahan Waldman | 0.30 | 0.30 | $500.00 | $150.00 | Correspondence regarding discovery. |
| 04/25/16 | Angela M. Liu | 3.50 | 3.50 | $250.00 | $875.00 | Continue to revise discovery requests. |
| 04/25/16 | Mary H. Kim | 3.60 | 0.00 | $0.00 | $0.00 | Draft responses to defendants' discovery requests. |
| 04/26/16 | Rebecca Kahan Waldman | 1.80 | 1.80 | $500.00 | $900.00 | Correspondence regarding depositions; review responses to written discovery requests. |
| 04/26/16 | Angela M. Liu | 4.50 | 4.50 | $250.00 | $1,125.00 | Prepare discovery responses; continue to schedule depositions. |
| 04/26/16 | Mary H. Kim | 2.60 | 0.00 | $0.00 | $0.00 | Draft responses to defendants' discovery requests. |
| 04/27/16 | Rebecca Kahan Waldman | 3.10 | 3.10 | $500.00 | $1,550.00 | Review and revise responses to discovery requests; correspondence regarding deposition schedule; correspondence with clients regarding discovery; participate in weekly call. |
| 04/27/16 | Angela M. Liu | 6.30 | 6.30 | $250.00 | $1,575.00 | Continue to strategize regarding discovery and issues relating to depositions; revise responses to discovery requests. |
| 04/28/16 | Rebecca Kahan Waldman | 5.00 | 5.00 | $500.00 | $2,500.00 | Correspondence regarding deposition schedule; draft motion for protective order; draft related declarations; call with client regarding documents. |
| 04/28/16 | Angela M. Liu | 4.90 | 4.90 | $250.00 | $1,225.00 | Continue to strategize issues relating to discovery. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|---|---|---|---|---|---|---|
| 04/28/16 | Thomas H. Cordova | 0.50 | 0.00 | $0.00 | $0.00 | Review documents produced by Kansas regarding our clients. |
| 04/29/16 | Rebecca Kahan Waldman | 4.50 | 4.50 | $500.00 | $2,250.00 | Participate in meet and confers with defendants; correspondence with co-counsel regarding discovery requests and deposition schedule; revise responses and objections to discovery requests. |
| 04/29/16 | Angela M. Liu | 3.00 | 3.00 | $250.00 | $750.00 | Strategize regarding issues relating to discovery. |
| 04/29/16 | Thomas H. Cordova | 0.50 | 0.00 | $0.00 | $0.00 | Review documents produced by Kansas related to our clients. |
| 05/01/16 | Rebecca Kahan Waldman | 2.20 | 2.20 | $500.00 | $1,100.00 | Revise motion for protective order and related declaration. |
| 05/02/16 | Neil A. Steiner | 1.50 | 1.50 | $500.00 | $750.00 | Meet with R. Waldman; review opposition to motion for protective order; review and revise reply; multiple emails with co-counsel regarding discovery issues. |
| 05/02/16 | Cara J. Schmidt | 3.90 | 0.00 | $0.00 | $0.00 | Research legal standards for when a protective order will be granted to control the time and place of a deposition in preparation for telephonic hearing. |
| 05/02/16 | Rebecca Kahan Waldman | 4.50 | 4.50 | $500.00 | $2,250.00 | Finalize motion for protective order and declaration; prepare for court conference; correspondence regarding responses to discovery requests; draft reply brief. |
| 05/02/16 | Angela M. Liu | 7.80 | 7.80 | $250.00 | $1,950.00 | Continue to revise discovery responses, strategize regarding issue relating to discovery, and prepare documents for service. |
| 05/02/16 | Nicole A. La Due | 0.90 | 0.00 | $0.00 | $0.00 | Receive and review new pleadings, convert, upload to electronic file and prepare deadline reminders of upcoming date for each team attorney. |
| 05/02/16 | Mary H. Kim | 0.70 | 0.00 | $0.00 | $0.00 | Review and revise responses to defendants' discovery requests. |
| 05/03/16 | Neil A. Steiner | 0.50 | 0.50 | $500.00 | $250.00 | Continue work on discovery issues; email correspondence with co-counsel; review order on preliminary injunction motion. |
| 05/03/16 | Elisabeth L. Sachse | 0.50 | 0.00 | $0.00 | $0.00 | Prepare Kansas SOS production for attorney review. |
| 05/03/16 | Cara J. Schmidt | 0.30 | 0.00 | $0.00 | $0.00 | Discuss Plaintiff Bucci's previous interview statements with R. Waldman prior to client deposition preparation. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|---|---|---|---|---|---|---|
| 05/03/16 | Rebecca Kahan Waldman | 6.30 | 6.30 | $500.00 | $3,150.00 | Deposition prep. of Bucci and Stricker; prepare for court conference; correspondence regarding responses to discovery; revise response to discovery. |
| 05/03/16 | Angela M. Liu | 13.80 | 13.80 | $250.00 | $3,450.00 | Prepare witnesses, travel for depositions, prepare for depositions, revise and prepare discovery requests. |
| 05/03/16 | Nicole A. La Due | 6.90 | 0.00 | $0.00 | $0.00 | Review materials, create several unique bates numbered production sets, forward to attorney to review and distribute to team; receive and review new pleadings, convert, upload to electronic file and prepare deadline reminders of upcoming date for each team J409attorney of the team. |
| 05/03/16 | Thomas H. Cordova | 0.30 | 0.00 | $0.00 | $0.00 | Organize documents related to our clients. |
| 05/03/16 | Mary H. Kim | 8.60 | 0.00 | $0.00 | $0.00 | Worked on responses to defendants' discovery requests. |
| 05/04/16 | Neil A. Steiner | 0.50 | 0.50 | $500.00 | $250.00 | Numerous email correspondence with co-counsel regarding discovery, deposition issues. |
| 05/04/16 | Rebecca Kahan Waldman | 2.70 | 2.70 | $500.00 | $1,350.00 | Correspondence regarding depositions; responded to questions arising out of depositions; correspondence regarding written discovery. |
| 05/04/16 | Angela M. Liu | 14.20 | 14.20 | $250.00 | $3,550.00 | Prepare for and defend depositions. |
| 05/04/16 | Nicole A. La Due | 3.20 | 0.00 | $0.00 | $0.00 | Review materials, create several unique bates numbered production sets, forward to attorney to review and distribute to team; receive and review new pleadings, convert, upload to electronic file and prepare deadline reminders of upcoming date for each attorney of the team. |
| 05/04/16 | Mary H. Kim | 1.30 | 0.00 | $0.00 | $0.00 | Worked on responses to defendants' discovery requests. |
| 05/05/16 | Neil A. Steiner | 1.30 | 1.30 | $500.00 | $650.00 | Conference call with co-counsel; work on discovery issues. |
| 05/05/16 | Rebecca Kahan Waldman | 4.50 | 4.50 | $500.00 | $2,250.00 | Correspondence regarding upcoming depositions; prepared witness for upcoming deposition; reviewed Jordan's reply brief; reviewed responses to discovery requests; call with co-counsel. |
| 05/05/16 | Angela M. Liu | 6.70 | 6.70 | $250.00 | $1,675.00 | Continue to revise discovery responses, strategize regarding discovery, update depositions. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|---|---|---|---|---|---|---|
| 05/05/16 | Nicole A. La Due | 1.80 | 0.00 | $0.00 | $0.00 | Receive and review new pleadings, distribute electronic copy to attorneys for review and upload to archive folder. |
| 05/05/16 | Mary H. Kim | 0.60 | 0.00 | $0.00 | $0.00 | Worked on responses to defendants' discovery requests. |
| 05/06/16 | Cara J. Schmidt | 2.50 | 0.00 | $0.00 | $0.00 | Draft third document request for Kobach and circulate it to the team. |
| 05/06/16 | Angela M. Liu | 0.80 | 0.80 | $250.00 | $200.00 | Oversee and prepare discovery for service. |
| 05/06/16 | Nicole A. La Due | 1.30 | 0.00 | $0.00 | $0.00 | Receive and review new pleadings, convert, upload to electronic file and prepare deadline reminders of upcoming date for each attorney of the team. |
| 05/06/16 | Mary H. Kim | 2.50 | 0.00 | $0.00 | $0.00 | Worked on responses to defendants' discovery requests. |
| 05/07/16 | Neil A. Steiner | 0.30 | 0.30 | $500.00 | $150.00 | Email correspondence with co-counsel, opposing counsel regarding discovery issues. |
| 05/07/16 | Angela M. Liu | 0.30 | 0.30 | $250.00 | $75.00 | Continue to strategize regarding depositions and document review. |
| 05/08/16 | Elisabeth L. Sachse | 1.00 | 0.00 | $0.00 | $0.00 | Prepare additional Kansas AG and Secretary of State produced materials for attorney review. Email correspondence with CDS regarding Secretary of State material and related processing requests. |
| 05/08/16 | Angela M. Liu | 2.20 | 2.20 | $250.00 | $550.00 | Review transcript of preliminary injunction hearing. |
| 05/09/16 | Neil A. Steiner | 1.50 | 1.50 | $500.00 | $750.00 | Conference call with co-counsel; continue work on discovery issues. |
| 05/09/16 | Elisabeth L. Sachse | 0.50 | 0.00 | $0.00 | $0.00 | Prepare Kansas AG and Secretary of State produced materials for attorney review. |
| 05/09/16 | Cara J. Schmidt | 1.00 | 0.00 | $0.00 | $0.00 | Update the third request for production from Kobach based on comment from the team. |
| 05/09/16 | Rebecca Kahan Waldman | 3.00 | 3.00 | $500.00 | $1,500.00 | Correspondence regarding revisions to privilege log; call with ACLU regarding outstanding issues; reviewed discovery requests to LWV; correspondence regarding status of discovery. |
| 05/09/16 | Angela M. Liu | 4.20 | 4.20 | $250.00 | $1,050.00 | Attend strategy conference call; continue to manage requests for admission and production; review supplemental authority; arrange scheduling for T. Stricker media. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|---|---|---|---|---|---|---|
| 05/09/16 | Nicole A. La Due | 3.00 | 0.00 | $0.00 | $0.00 | Review materials, create several unique bates numbered production sets, forward to attorney to review and distribute to team; Receive and review new pleadings, convert, upload to electronic file and prepare deadline reminders of upcoming date for each attorney of the team . |
| 05/09/16 | Mary H. Kim | 4.00 | 0.00 | $0.00 | $0.00 | Worked on responses to defendants' discovery requests. |
| 05/10/16 | Cara J. Schmidt | 1.60 | 0.00 | $0.00 | $0.00 | Finalize the third request for production and coordinate in its service. |
| 05/10/16 | Rebecca Kahan Waldman | 1.00 | 1.00 | $500.00 | $500.00 | Correspondence regarding RFAs and depositions. |
| 05/10/16 | Angela M. Liu | 3.50 | 3.50 | $250.00 | $875.00 | Prepare discovery documents for service. |
| 05/10/16 | Nicole A. La Due | 2.80 | 0.00 | $0.00 | $0.00 | Review materials, create several unique bates numbered production sets, forward to attorney to review and distribute to team; Receive and review new pleadings, convert, upload to electronic file and prepare deadline reminders of upcoming date for each attorney. |
| 05/10/16 | Thomas H. Cordova | 2.30 | 0.00 | $0.00 | $0.00 | Review Secretary of State's document production. |
| 05/10/16 | Mary H. Kim | 2.00 | 0.00 | $0.00 | $0.00 | Review and revise responses to defendants' discovery requests. |
| 05/11/16 | Neil A. Steiner | 1.00 | 1.00 | $500.00 | $500.00 | Telephone conference with co-counsel; continued work on discovery issues. |
| 05/11/16 | Rebecca Kahan Waldman | 3.80 | 3.80 | $500.00 | $1,900.00 | Participate in weekly status call; correspondence regarding discovery; review document requests to league. |
| 05/11/16 | Angela M. Liu | 4.40 | 4.40 | $250.00 | $1,100.00 | Attend strategy call; strategize regarding LWV; manage assignments relating to research; review deposition transcripts. |
| 05/11/16 | Nicole A. La Due | 1.30 | 0.00 | $0.00 | $0.00 | Receive and review new pleadings, distribute electronic copy to attorneys for review and upload to archive folder. |
| 05/11/16 | Thomas H. Cordova | 0.60 | 0.00 | $0.00 | $0.00 | Review Secretary of State's first document production. |
| 05/12/16 | Elisabeth L. Sachse | 0.50 | 0.00 | $0.00 | $0.00 | Email correspondence regarding personal email collections; provide Relativity support for case team. |
| 05/12/16 | Rebecca Kahan Waldman | 2.00 | 2.00 | $500.00 | $1,000.00 | Call with CDS; correspondence regarding discovery; correspondence regarding research; review initial research regarding class cert. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|------|------|-------|---------------|----------------|--------|-------------|
| 05/12/16 | Angela M. Liu | 4.10 | 4.10 | $250.00 | $1,025.00 | Continue reviewing deposition transcripts; attend call with vendor relating to LWV documents; review requests for admission. |
| 05/12/16 | Thomas H. Cordova | 3.10 | 0.00 | $0.00 | $0.00 | Draft research memo regarding potential standing issues. |
| 05/12/16 | Mary H. Kim | 1.30 | 0.00 | $0.00 | $0.00 | Review and revise responses to defendant's subpoena duces tecum. |
| 05/13/16 | David W. Lang | 4.00 | 0.00 | $0.00 | $0.00 | Research for C. Schmidt to obtain public statements by Kris Kobach, Brian Caskey, and Jameson Beckner. |
| 05/13/16 | Neil A. Steiner | 0.50 | 0.50 | $500.00 | $250.00 | Continue work on discovery issues and numerous emails re same. |
| 05/13/16 | Cara J. Schmidt | 0.30 | 0.00 | $0.00 | $0.00 | Work with research services to pull statements made by KS Secretary of State defendants related to the DPOC law. |
| 05/13/16 | Rebecca Kahan Waldman | 4.00 | 4.00 | $500.00 | $2,000.00 | Draft responses and objections to discovery requests; correspondence regarding status of discovery. |
| 05/13/16 | Angela M. Liu | 0.60 | 0.60 | $250.00 | $150.00 | Review responses to DOR regarding document requests. |
| 05/13/16 | Thomas H. Cordova | 0.90 | 0.00 | $0.00 | $0.00 | Draft research memo regarding standing issues. |
| 05/13/16 | Mary H. Kim | 1.10 | 0.00 | $0.00 | $0.00 | Review and revise responses to defendant's subpoena duces tecum. |
| 05/15/16 | Neil A. Steiner | 0.30 | 0.30 | $500.00 | $150.00 | Continue work on discovery issues and email correspondence with co-counsel re same. |
| 05/15/16 | Thomas H. Cordova | 0.70 | 0.00 | $0.00 | $0.00 | Draft research memo regarding potential standing issues. |
| 05/16/16 | David W. Lang | 2.50 | 0.00 | $0.00 | $0.00 | Research for C. Schmidt to obtain public statements by Kris Kobach, Brian Caskey, and Jameson Beckner. |
| 05/16/16 | Neil A. Steiner | 1.50 | 1.50 | $500.00 | $750.00 | Continue work on discovery issues; telephone conversation with R. Waldman; email correspondence with D. Ho; review defendants' expert report. |
| 05/16/16 | Cara J. Schmidt | 0.40 | 0.00 | $0.00 | $0.00 | Work with research services to pull statements made by KS Secretary of State defendants related to the DPOC law. |
| 05/16/16 | Rebecca Kahan Waldman | 2.30 | 2.30 | $500.00 | $1,150.00 | Review recent discovery requests from Jordan and correspondence regarding same. |
| 05/16/16 | Angela M. Liu | 3.20 | 3.20 | $250.00 | $800.00 | Review response to supplemental authority; review expert report; continue to strategize regarding subpoena, documents requests. |
| 05/16/16 | Thomas H. Cordova | 4.80 | 0.00 | $0.00 | $0.00 | Draft research memo regarding potential standing issue. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|---|---|---|---|---|---|---|
| 05/17/16 | Neil A. Steiner | 1.50 | 1.50 | $500.00 | $750.00 | Initial review of opinion and email correspondence regarding same; continue work on discovery issues. |
| 05/17/16 | Rebecca Kahan Waldman | 2.50 | 2.50 | $500.00 | $1,250.00 | Review opinion and order; correspondence regarding class cert issues. |
| 05/17/16 | Thomas H. Cordova | 0.80 | 0.00 | $0.00 | $0.00 | Draft research memo regarding potential standing issues. |
| 05/17/16 | Mary H. Kim | 2.80 | 0.00 | $0.00 | $0.00 | Prepare for meet and confer regarding discovery disputes. |
| 05/18/16 | Neil A. Steiner | 3.00 | 3.00 | $500.00 | $1,500.00 | Continue review of opinion; review oppositions to class certification; continue work on discovery issues; conference call with co-counsel. |
| 05/18/16 | Cara J. Schmidt | 5.10 | 0.00 | $0.00 | $0.00 | Review defendants' most recent filings--opposition to motion for class certification; create search terms to be run against production by League of Women Voters. |
| 05/18/16 | Rebecca Kahan Waldman | 4.50 | 4.50 | $500.00 | $2,250.00 | Revise responses and objections to document requests; participate in weekly call; review recent filings; correspondence regarding research. |
| 05/18/16 | Angela M. Liu | 3.50 | 3.50 | $250.00 | $875.00 | Attend conference call; strategize regarding document review and requests; review memorandum opinion; review class certification briefs. |
| 05/18/16 | Nicole A. La Due | 0.50 | 0.00 | $0.00 | $0.00 | Receive and review several new pleadings, distribute electronic copy to attorneys for review and upload to archive folder. |
| 05/18/16 | Thomas H. Cordova | 4.00 | 0.00 | $0.00 | $0.00 | Draft memo regarding potential standing issues. |
| 05/18/16 | Mary H. Kim | 4.60 | 0.00 | $0.00 | $0.00 | Participate in team call; prepare for meet and confer. |
| 05/19/16 | Neil A. Steiner | 1.30 | 1.30 | $500.00 | $650.00 | Email correspondence with co-counsel; continue work on discovery issues, expert issues. |
| 05/19/16 | Elisabeth L. Sachse | 1.10 | 0.00 | $0.00 | $0.00 | Prepare League of Women Voters materials for production; email correspondence with CDS regarding email collection processing and related requests. |
| 05/19/16 | Cara J. Schmidt | 0.50 | 0.00 | $0.00 | $0.00 | Review defendants' most recent filings--opposition to motion for class certification and notice of policy change. |
| 05/19/16 | Rebecca Kahan Waldman | 4.00 | 4.00 | $500.00 | $2,000.00 | Revise discovery requests; prepare for meet and confer; correspondence regarding discovery and class certification; meeting regarding research assignments; review recent filings. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|---|---|---|---|---|---|---|
| 05/19/16 | Angela M. Liu | 1.30 | 1.30 | $250.00 | $325.00 | Continue to manage discovery. |
| 05/19/16 | Nicole A. La Due | 2.30 | 0.00 | $0.00 | $0.00 | Receive and review new pleadings, convert, upload to electronic file and prepare deadline reminders of upcoming date for each team attorney. |
| 05/19/16 | Thomas H. Cordova | 2.40 | 0.00 | $0.00 | $0.00 | Draft memo regarding potential standing issues. |
| 05/19/16 | Kaitlyn N. Walsh | 5.30 | 0.00 | $0.00 | $0.00 | Review and organize Class Certification Motion materials; research issue regarding adequacy of representation. |
| 05/20/16 | Neil A. Steiner | 2.50 | 2.50 | $500.00 | $1,250.00 | Continued work on discovery issues; review motion to stay; participate in team meeting; email correspondence with co-counsel. |
| 05/20/16 | Elisabeth L. Sachse | 2.50 | 0.00 | $0.00 | $0.00 | Prepare, finalize and send League of Women Voters production. |
| 05/20/16 | Cara J. Schmidt | 2.20 | 0.00 | $0.00 | $0.00 | Meeting with summer associates to explain case and assign research. |
| 05/20/16 | Rebecca Kahan Waldman | 7.20 | 7.20 | $500.00 | $3,600.00 | Prepare for and participate in meet and confer; team meeting regarding research; finalize discovery responses. |
| 05/20/16 | Angela M. Liu | 3.70 | 3.70 | $250.00 | $925.00 | Attend conference call with B. Cox regarding discovery requests; attend strategy meeting; continue to manage issues relating to discovery and class certification. |
| 05/20/16 | Nicole A. La Due | 2.50 | 0.00 | $0.00 | $0.00 | Receive and review new pleadings, convert, upload to electronic file and prepare deadline reminders of upcoming date for each team attorney. |
| 05/20/16 | Thomas H. Cordova | 4.20 | 0.00 | $0.00 | $0.00 | Draft memo regarding potential standing issues. |
| 05/20/16 | Mary H. Kim | 1.60 | 0.00 | $0.00 | $0.00 | Meet and confer with opposing counsel; attend team meeting to discuss case progress and next steps. |
| 05/20/16 | John E. Ludwig | 0.15 | 0.00 | $0.00 | $0.00 | Draft memo regarding irreparable harm in Tenth Circuit. |
| 05/20/16 | John E. Ludwig | 0.73 | 0.00 | $0.00 | $0.00 | Memo regarding preliminary injunction stay. |
| 05/20/16 | Hyun Soo Jung | 1.30 | 0.00 | $0.00 | $0.00 | Attend group meeting regarding case strategy. |
| 05/20/16 | Alaina R. Heine | 3.00 | 0.00 | $0.00 | $0.00 | Review memo in support of plaintiff's motion for class certification and attend team meeting. |
| 05/20/16 | Samuel H. Scarritt-Selman | 1.70 | 0.00 | $0.00 | $0.00 | Review pleadings, attend team meeting to discuss research projects. |
| 05/20/16 | Kaitlyn N. Walsh | 5.70 | 0.00 | $0.00 | $0.00 | Research and prepare initial draft of memorandum of law regarding issue of adequacy of representation. |
| 05/20/16 | Kaitlyn N. Walsh | 1.00 | 0.00 | $0.00 | $0.00 | Attend team meeting. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|---|---|---|---|---|---|---|
| 05/21/16 | Neil A. Steiner | 1.00 | 1.00 | $500.00 | $500.00 | Continued review of stay brief; review and revise opposition outline; email correspondence with co-counsel re: same. |
| 05/21/16 | Thomas H. Cordova | 1.40 | 0.00 | $0.00 | $0.00 | Draft research memo regarding potential standing issue. |
| 05/22/16 | Rebecca Kahan Waldman | 1.50 | 1.50 | $500.00 | $750.00 | Revise template for responses to RFAs. |
| 05/22/16 | Angela M. Liu | 1.20 | 1.20 | $250.00 | $300.00 | Review class certification issues. |
| 05/22/16 | Thomas H. Cordova | 4.80 | 0.00 | $0.00 | $0.00 | Draft research memo regarding potential standing issue. |
| 05/22/16 | Mary H. Kim | 1.10 | 0.00 | $0.00 | $0.00 | Review and revise amended responses to Jordan's requests for admissions. |
| 05/22/16 | Alaina R. Heine | 3.00 | 0.00 | $0.00 | $0.00 | Review Motion for Class Certification and Defendants' Responses. |
| 05/23/16 | Neil A. Steiner | 1.00 | 1.00 | $500.00 | $500.00 | Continued work on discovery issues; telephone conversation with co-counsel. |
| 05/23/16 | Elisabeth L. Sachse | 1.30 | 0.00 | $0.00 | $0.00 | Review and revise search terms; email correspondence with Dechert and CDS regarding email processing requests and related issues. |
| 05/23/16 | Cara J. Schmidt | 2.50 | 0.00 | $0.00 | $0.00 | Develop review system for document review. |
| 05/23/16 | Rebecca Kahan Waldman | 1.00 | 1.00 | $500.00 | $500.00 | Correspondence regarding discovery. |
| 05/23/16 | Angela M. Liu | 4.00 | 4.00 | $250.00 | $1,000.00 | Review and revise research regarding class certification; continue to manage document production. |
| 05/23/16 | Thomas H. Cordova | 1.70 | 0.00 | $0.00 | $0.00 | Draft research memo regarding potential standing issue. |
| 05/23/16 | Mary H. Kim | 2.10 | 0.00 | $0.00 | $0.00 | Review Kobach and Jordan's responses to class certification; review and revise amended responses to Jordan's requests for admissions. |
| 05/23/16 | John E. Ludwig | 7.60 | 0.00 | $0.00 | $0.00 | Research and draft of stay standard section for opposition to motion to stay. |
| 05/23/16 | Hyun Soo Jung | 1.33 | 0.00 | $0.00 | $0.00 | Review litigation documents to gain understanding of matter. |
| 05/23/16 | Alaina R. Heine | 7.00 | 0.00 | $0.00 | $0.00 | Prepare case summaries for Kobach and Jordan briefs. |
| 05/23/16 | Alaina R. Heine | 1.00 | 0.00 | $0.00 | $0.00 | Review Defendants' briefs and highlight relevant cases to be summarized. |
| 05/23/16 | Samuel H. Scarritt-Selman | 0.30 | 0.00 | $0.00 | $0.00 | Email R. Waldman re: research assignment. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|---|---|---|---|---|---|---|
| 05/23/16 | Kaitlyn N. Walsh | 6.20 | 0.00 | $0.00 | $0.00 | Continue drafting memorandum; prepare chart of deposition testimony comparison. |
| 05/24/16 | Elisabeth L. Sachse | 0.50 | 0.00 | $0.00 | $0.00 | Email correspondence with CDS and A. Liu regarding processing requests and related issues. |
| 05/24/16 | Jaime F. Freedman | 1.50 | 0.00 | $0.00 | $0.00 | Review background materials for document review. |
| 05/24/16 | Cara J. Schmidt | 5.00 | 0.00 | $0.00 | $0.00 | Participate in discovery planning call with ACLU; research issues for class certification reply brief. |
| 05/24/16 | Rebecca Kahan Waldman | 0.80 | 0.80 | $500.00 | $400.00 | Correspondence regarding discovery. |
| 05/24/16 | Angela M. Liu | 3.60 | 3.60 | $250.00 | $900.00 | Continue to manage discovery, issues relating to class certification, stay standards etc. |
| 05/24/16 | Mary H. Kim | 1.40 | 0.00 | $0.00 | $0.00 | Prepare amended responses to Jordan's requests for admissions. |
| 05/24/16 | John E. Ludwig | 2.45 | 0.00 | $0.00 | $0.00 | Finalize stay standards section of brief. |
| 05/24/16 | Hyun Soo Jung | 5.57 | 0.00 | $0.00 | $0.00 | Legal research regarding timing for proceeding and determination of a class certification. |
| 05/24/16 | Alaina R. Heine | 8.00 | 0.00 | $0.00 | $0.00 | Review and summarize cases cited in Defendants' briefs. |
| 05/24/16 | Kaitlyn N. Walsh | 4.00 | 0.00 | $0.00 | $0.00 | Finalize memorandum for issue of adequacy of representation; continued work on charts to conceptualize testimony. |
| 05/24/16 | Kaitlyn N. Walsh | 4.02 | 0.00 | $0.00 | $0.00 | Finalize memorandum for issue of adequacy of representation; continued work on charts to conceptualize testimony. |
| 05/25/16 | Neil A. Steiner | 0.30 | 0.30 | $500.00 | $150.00 | Initial review of order; email correspondence with co-counsel. |
| 05/25/16 | Cara J. Schmidt | 4.70 | 0.00 | $0.00 | $0.00 | Research issues for class certification reply brief. |
| 05/25/16 | Rebecca Kahan Waldman | 1.80 | 1.80 | $500.00 | $900.00 | Attend weekly update call; correspondence regarding discovery; review research related to class cert. motion. |
| 05/25/16 | Angela M. Liu | 4.80 | 4.80 | $250.00 | $1,200.00 | Continue to oversee issues relating to document review, discovery, and research assignments. |
| 05/25/16 | Thomas H. Cordova | 4.30 | 0.00 | $0.00 | $0.00 | Draft reply brief for certification petition. |
| 05/25/16 | Mary H. Kim | 10.10 | 0.00 | $0.00 | $0.00 | Drafted class certification reply brief; participate in team call; review expert documents responsive to requests for production. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|------|------|-------|---------------|----------------|--------|-------------|
| 05/25/16 | Kelly Yanahan | 4.10 | 0.00 | $0.00 | $0.00 | Analyze and review deposition citations in preparation for upcoming filing. |
| 05/25/16 | John E. Ludwig | 0.43 | 0.00 | $0.00 | $0.00 | Finalize brief section and organize cited resources. |
| 05/25/16 | Hyun Soo Jung | 2.30 | 0.00 | $0.00 | $0.00 | Prepare summary of findings regarding timing for proceeding and determination of a class certification. |
| 05/25/16 | Alaina R. Heine | 7.00 | 0.00 | $0.00 | $0.00 | Finalize case summaries for Kobach and Jordan's briefs. |
| 05/25/16 | Samuel H. Scarritt-Selman | 0.07 | 0.00 | $0.00 | $0.00 | Discuss research assignment with R. Waldman |
| 05/25/16 | Kaitlyn N. Walsh | 0.70 | 0.00 | $0.00 | $0.00 | Continued preparation of chart regarding contextualized deposition testimony. |
| 05/26/16 | David W. Lang | 2.50 | 0.00 | $0.00 | $0.00 | Legal research regarding 10th circuit cases on deposition immunity of public officials. |
| 05/26/16 | Neil A. Steiner | 0.40 | 0.40 | $500.00 | $200.00 | Continued work on discovery issues and email correspondence with co-counsel re: same. |
| 05/26/16 | Elisabeth L. Sachse | 1.20 | 0.00 | $0.00 | $0.00 | Prepare and review revised search term reports for League of Women Voters email review; email correspondence with CDS regarding email collection processing and related requests;. call with CDS regarding wall between Wisconsin and Kansas ACLU materials. |
| 05/26/16 | Rebecca Kahan Waldman | 3.00 | 3.00 | $500.00 | $1,500.00 | Review responses to discovery requests; correspondence regarding same; call with Garrett Roe. |
| 05/26/16 | Angela M. Liu | 4.40 | 4.40 | $250.00 | $1,100.00 | Continue to manage issues regarding discovery and research assignments relating to discovery and stay. |
| 05/26/16 | Nicole A. La Due | 2.00 | 0.00 | $0.00 | $0.00 | Collect documents for attorney review, prepare package for attorney review; modify documents for filing, prepare all materials, convert, file pleadings via CM/ECF and circulate electronically file stamped materials to team for review. |
| 05/26/16 | Mary H. Kim | 7.40 | 0.00 | $0.00 | $0.00 | Draft class certification reply brief; legal research on class certification issues and Rule 23(b) standards; review deposition transcripts for citations to include in brief. |
| 05/26/16 | Kelly Yanahan | 1.60 | 0.00 | $0.00 | $0.00 | Analyze and review deposition citations in preparation for upcoming filing. |
| 05/26/16 | Alaina R. Heine | 1.00 | 0.00 | $0.00 | $0.00 | Review case law. |
| 05/26/16 | Alyssa C. Clark | 4.30 | 0.00 | $0.00 | $0.00 | Research issues relating to discovery. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|------|------|-------|---------------|----------------|--------|-------------|
| 05/27/16 | Neil A. Steiner | 2.00 | 2.00 | $500.00 | $1,000.00 | Continue work on discovery, expert issues; email correspondence with D. Ho, MB re: same; telephone conversation with D. Ho; review answer; email correspondence with co-counsel. |
| 05/27/16 | Jefferson Holder | 0.40 | 0.00 | $0.00 | $0.00 | Docketing and review of case information update into the MA3000 Case Management Docketing System and Monitoring (case) status of pending matters. |
| 05/27/16 | Rebecca Kahan Waldman | 3.60 | 3.60 | $500.00 | $1,800.00 | Draft revised interrogatory response; correspondence regarding subpoena response; attention to issues related to document review; attention to issues related to meet and confers. |
| 05/27/16 | Angela M. Liu | 3.00 | 3.00 | $250.00 | $750.00 | Continue to oversee issues relating to media relations for T. Stricker, discovery responses, and document review. |
| 05/27/16 | Nicole A. La Due | 2.40 | 0.00 | $0.00 | $0.00 | Review client materials, bates stamp and mark for confidentiality, prepare for production. |
| 05/27/16 | Thomas H. Cordova | 1.30 | 0.00 | $0.00 | $0.00 | Review local rules for 10th Circuit for filing brief. |
| 05/27/16 | Mary H. Kim | 4.10 | 0.00 | $0.00 | $0.00 | Revise responses to document riders; revise amended responses to requests for admissions; finalize expert documents and uploaded for production. |
| 05/27/16 | Kelly Yanahan | 0.90 | 0.00 | $0.00 | $0.00 | Organize and prepare documents for production. |
| 05/27/16 | Alyssa C. Clark | 3.55 | 0.00 | $0.00 | $0.00 | Legal research regarding deposition. |
| 05/27/16 | Kaitlyn N. Walsh | 1.50 | 0.00 | $0.00 | $0.00 | Finalize deposition chart contextualizing testimony. |
| 05/28/16 | Neil A. Steiner | 0.70 | 0.70 | $500.00 | $350.00 | Review 10th Cir. stay motion; continue work on discovery issues. |
| 05/28/16 | Elisabeth L. Sachse | 1.00 | 0.00 | $0.00 | $0.00 | Prepare search term analysis review workflow and related materials; provide Relativity support for case team. |
| 05/28/16 | Rebecca Kahan Waldman | 6.00 | 6.00 | $500.00 | $3,000.00 | Revise reply in support of motion for class certification. |
| 05/28/16 | Angela M. Liu | 2.30 | 2.30 | $250.00 | $575.00 | Manage logistics of document review and upcoming depositions. |
| 05/30/16 | Elisabeth L. Sachse | 1.00 | 0.00 | $0.00 | $0.00 | Prepare initial search term reports for attorney review; create search term analysis related workflow; provide Relativity support to Dechert team. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|------|------|-------|---------------|----------------|--------|-------------|
| 05/30/16 | Rebecca Kahan Waldman | 3.00 | 3.00 | $500.00 | $1,500.00 | Review research for class certification motion and correspondence regarding same. |
| 05/30/16 | Angela M. Liu | 0.40 | 0.40 | $250.00 | $100.00 | Continue to prepare for depositions and document review. |
| 05/30/16 | Mary H. Kim | 3.30 | 0.00 | $0.00 | $0.00 | Legal research to distinguish Defendants' cases cited in opposition to class certification brief; revise class certification brief. |
| 05/31/16 | Neil A. Steiner | 2.00 | 2.00 | $500.00 | $1,000.00 | Continued work on discovery, expert issues; review interrogatory responses; review and revise HVS deposition outline and email correspondence with D. Ho re: same. |
| 05/31/16 | Elisabeth L. Sachse | 1.50 | 0.00 | $0.00 | $0.00 | Email correspondence with CDS and Dechert team regarding search term requests and related issues; prepare League of Women Voters email review workflow and related layouts; complete search term analysis reports for attorney review; prepare revised search terms for testing. |
| 05/31/16 | Euk Y. Oh | 2.50 | 0.00 | $0.00 | $0.00 | Review amended complaint; responses and objections, and memo on document review. |
| 05/31/16 | Rebecca Kahan Waldman | 3.00 | 3.00 | $500.00 | $1,500.00 | Revise reply brief; correspondence regarding outstanding discovery requests; review document review protocol; correspondence regarding review of documents. |
| 05/31/16 | Angela M. Liu | 8.20 | 8.20 | $250.00 | $2,050.00 | Review and analyze class certification brief, stay research, and set up document review. |
| 05/31/16 | Mary H. Kim | 3.20 | 0.00 | $0.00 | $0.00 | Revisions to class certification brief and amended responses to interrogatories. |
| 05/31/16 | Sarah A. Burke | 2.30 | 0.00 | $0.00 | $0.00 | Review amended complaint, responses/objections and guide to document review. |
| 05/31/16 | Colleen M. Evans | 1.00 | 0.00 | $0.00 | $0.00 | Review pleadings for case background. |
| 05/31/16 | Peter Y. Choung | 1.40 | 0.00 | $0.00 | $0.00 | Review complaint and responses/objections. |
| 05/31/16 | Kelly Yanahan | 0.20 | 0.00 | $0.00 | $0.00 | Update newly filed pleadings and deadlines. |
| 05/31/16 | Bayard Dodge | 2.70 | 0.00 | $0.00 | $0.00 | Review Fish v. Kobach amended complaint and Response to Defendant's Request for Production; review document review protocol. |
| 05/31/16 | Alaina R. Heine | 0.50 | 0.00 | $0.00 | $0.00 | Emails to M. Kim and R. Waldman regarding next steps. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|---|---|---|---|---|---|---|
| 05/31/16 | Alyssa C. Clark | 3.17 | 0.00 | $0.00 | $0.00 | Legal research regarding Shelton and Morgan Doctrine issues. |
| 05/31/16 | Samuel H. Scarritt-Selman | 1.03 | 0.00 | $0.00 | $0.00 | Legal research regarding Kansas interrogatory issue. |
| 05/31/16 | Kaitlyn N. Walsh | 0.90 | 0.00 | $0.00 | $0.00 | Legal research regarding a specific case granting certification for adequate representation. |
| 06/01/16 | Matthew B. Tate | 1.00 | 0.00 | $0.00 | $0.00 | Relativity training of case team reviewers. |
| 06/01/16 | Neil A. Steiner | 3.50 | 3.50 | $500.00 | $1,750.00 | HVS deposition; email correspondence with co-counsel; review and revise class cert reply brief; review draft Barreto rebuttal report. |
| 06/01/16 | Elisabeth L. Sachse | 2.00 | 0.00 | $0.00 | $0.00 | Provide Relativity training for review team; Relativity support for case team. |
| 06/01/16 | Katarina V. McClellan | 1.50 | 0.00 | $0.00 | $0.00 | Prepare case law for reply brief. |
| 06/01/16 | Rebecca Kahan Waldman | 3.50 | 3.50 | $500.00 | $1,750.00 | Document review training; revisions to class certification brief; attention to issues related to discovery. |
| 06/01/16 | Angela M. Liu | 7.50 | 7.50 | $250.00 | $1,875.00 | Continue to manage discovery and prepare for upcoming depositions. |
| 06/01/16 | Thomas H. Cordova | 0.80 | 0.00 | $0.00 | $0.00 | Attend team meeting regarding document production. |
| 06/01/16 | Thomas H. Cordova | 0.60 | 0.00 | $0.00 | $0.00 | Review documents in preparation for document production. |
| 06/01/16 | Mary H. Kim | 0.90 | 0.00 | $0.00 | $0.00 | Attended document review; overview presentation. |
| 06/01/16 | Sarah A. Burke | 0.90 | 0.00 | $0.00 | $0.00 | Attend document review training. |
| 06/01/16 | Colleen M. Evans | 5.20 | 0.00 | $0.00 | $0.00 | Attend Relativity and case overview meeting; perform document review. |
| 06/01/16 | Peter Y. Choung | 0.20 | 0.00 | $0.00 | $0.00 | Attention to project memo. |
| 06/01/16 | Bayard Dodge | 1.20 | 0.00 | $0.00 | $0.00 | Conference with Dechert attorneys on review protocol; review case history and filings. |
| 06/01/16 | Hyun Soo Jung | 0.80 | 0.00 | $0.00 | $0.00 | Participated in document review training session. |
| 06/01/16 | Hyun Soo Jung | 0.50 | 0.00 | $0.00 | $0.00 | Review documents to be produced on behalf of the League of Women Voters of Kansas. |
| 06/01/16 | Alyssa C. Clark | 5.13 | 0.00 | $0.00 | $0.00 | Drafted memorandum regarding depositions. |
| 06/01/16 | Samuel H. Scarritt-Selman | 5.37 | 0.00 | $0.00 | $0.00 | Attended Relativity training; researched and drafted email memo to R. Waldman on discovery issue. |
| 06/02/16 | Neil A. Steiner | 1.30 | 1.30 | $500.00 | $650.00 | Conf. call with co-counsel; email correspondence with co-counsel; work on discovery issues. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|---|---|---|---|---|---|---|
| 06/02/16 | Elisabeth L. Sachse | 1.00 | 0.00 | $0.00 | $0.00 | Provide Relativity support for review team; prepare LWVK_002 production set for attorney QC; create and revise proposed privilege searches for production QC; prepare production QC searches for attorney review. |
| 06/02/16 | Euk Y. Oh | 1.00 | 0.00 | $0.00 | $0.00 | Review Relativity software and training videos. |
| 06/02/16 | Lilian Philiposian | 3.80 | 0.00 | $0.00 | $0.00 | Review and analyze document review protocol, amended complaint, and responses and objections to Defendant's requests for production of documents in preparation for meeting; review and analyze multiple correspondence regarding review of documents; attend meeting regarding document review project. |
| 06/02/16 | Heather M. Satterfield | 4.00 | 0.00 | $0.00 | $0.00 | Video conference with Team Leads, R. Waldman and C. Schmidt; review case background material to prepare for document review, and related communications with Project Attorney Team. |
| 06/02/16 | James Figorski | 0.50 | 0.00 | $0.00 | $0.00 | Meeting with C. Schmidt and R. Waldman to discuss review. |
| 06/02/16 | Rebecca Kahan Waldman | 5.00 | 5.00 | $500.00 | $2,500.00 | Document review training; attend weekly call; revise reply brief; review documents for production on behalf of LWVK. |
| 06/02/16 | Angela M. Liu | 6.00 | 6.00 | $250.00 | $1,500.00 | Continue to manage document review; attend conference call. |
| 06/02/16 | Mary H. Kim | 4.30 | 0.00 | $0.00 | $0.00 | Revise class certification reply brief; attend weekly team call. |
| 06/02/16 | Colleen M. Evans | 2.80 | 0.00 | $0.00 | $0.00 | Perform document review. |
| 06/02/16 | Peter Y. Choung | 1.80 | 0.00 | $0.00 | $0.00 | Document review training; review of memo. |
| 06/02/16 | Bayard Dodge | 2.70 | 0.00 | $0.00 | $0.00 | Review LWVK documents for Jordan discovery request. |
| 06/02/16 | Anne A. Gruner | 2.10 | 0.00 | $0.00 | $0.00 | Review amended complaint and various discovery responses regarding categories of responsive documents requiring production; review document coding protocol in advance of reviewing documents for responsiveness and various related issues; review correspondence between review team regarding analysis for responsive documents. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|---|---|---|---|---|---|---|
| 06/02/16 | Hyun Soo Jung | 5.20 | 0.00 | $0.00 | $0.00 | Review documents to be produced on behalf of League of Women Voters of Kansas. |
| 06/02/16 | Alaina R. Heine | 0.50 | 0.00 | $0.00 | $0.00 | Meeting with C. Schmidt to discuss how to navigate relativity and document review assignment. |
| 06/02/16 | Alyssa C. Clark | 3.85 | 0.00 | $0.00 | $0.00 | Revisions to memorandum incorporating comments. |
| 06/02/16 | Samuel H. Scarritt-Selman | 3.55 | 0.00 | $0.00 | $0.00 | Document review. |
| 06/03/16 | Elisabeth L. Sachse | 1.50 | 0.00 | $0.00 | $0.00 | Provide Relativity support for review team; prepare and submit LWVK_002 production. |
| 06/03/16 | Euk Y. Oh | 3.40 | 0.00 | $0.00 | $0.00 | Continue with document review of collection 1 and collection 2. |
| 06/03/16 | Lilian Philiposian | 9.00 | 0.00 | $0.00 | $0.00 | Review, analyze and categorize multiple documents for document review; draft multiple correspondence regarding document review; review and analyze multiple correspondence regarding document review. |
| 06/03/16 | Heather M. Satterfield | 9.50 | 0.00 | $0.00 | $0.00 | Review documents for responsiveness and privilege regarding production, and related email and verbal communications with Project Attorney Team. |
| 06/03/16 | Katarina V. McClellan | 3.50 | 0.00 | $0.00 | $0.00 | Legal research regarding various cases for attorney review regarding reply briefs. |
| 06/03/16 | James Figorski | 2.10 | 0.00 | $0.00 | $0.00 | Review client documents for responsiveness and privilege. |
| 06/03/16 | Rebecca Kahan Waldman | 4.50 | 4.50 | $500.00 | $2,250.00 | Correspondence regarding discovery; revised reply brief. |
| 06/03/16 | Thomas H. Cordova | 2.80 | 0.00 | $0.00 | $0.00 | Draft reply certification brief. |
| 06/03/16 | Thomas H. Cordova | 2.00 | 0.00 | $0.00 | $0.00 | Review Kansas League of Women Voters documents for production to defendants. |
| 06/03/16 | Thomas H. Cordova | 2.10 | 0.00 | $0.00 | $0.00 | Draft deposition outline for Bryan Caskey. |
| 06/03/16 | Mary H. Kim | 1.60 | 0.00 | $0.00 | $0.00 | Finalize errata sheets for plaintiff depositions; legal research on adequacy of class representatives; review and revise amended responses to interrogatories. |
| 06/03/16 | Colleen M. Evans | 2.50 | 0.00 | $0.00 | $0.00 | Document review. |
| 06/03/16 | Peter Y. Choung | 3.10 | 0.00 | $0.00 | $0.00 | Document review. |
| 06/03/16 | Bayard Dodge | 4.30 | 0.00 | $0.00 | $0.00 | Review LWVK documents regarding Fish v. Kobach discovery. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|---|---|---|---|---|---|---|
| 06/03/16 | Anne A. Gruner | 4.80 | 0.00 | $0.00 | $0.00 | Correspond with CDS support team regarding upgrade to database and review platform issues; review various documents for responsiveness and related issues and apply appropriate coding tags. |
| 06/03/16 | Hyun Soo Jung | 3.50 | 0.00 | $0.00 | $0.00 | Review documents to be produced on behalf of the League of Women Voters of Kansas. |
| 06/03/16 | Alaina R. Heine | 5.50 | 0.00 | $0.00 | $0.00 | Document review. |
| 06/03/16 | Alyssa C. Clark | 2.45 | 0.00 | $0.00 | $0.00 | Revisions to memo regarding deposition immunity. |
| 06/03/16 | Samuel H. Scarritt-Selman | 5.75 | 0.00 | $0.00 | $0.00 | Document review. |
| 06/04/16 | Lilian Philiposian | 6.00 | 0.00 | $0.00 | $0.00 | Review, analyze and categorize multiple documents for document review project. |
| 06/04/16 | Heather M. Satterfield | 2.00 | 0.00 | $0.00 | $0.00 | Review documents for responsiveness and privilege regarding production. |
| 06/04/16 | Rebecca Kahan Waldman | 4.60 | 4.60 | $500.00 | $2,300.00 | Revise class certification reply brief. |
| 06/04/16 | Thomas H. Cordova | 4.70 | 0.00 | $0.00 | $0.00 | Draft deposition outline for Bryan Caskey. |
| 06/04/16 | Mary H. Kim | 0.30 | 0.00 | $0.00 | $0.00 | Legal research on adequacy of class representatives. |
| 06/04/16 | Peter Y. Choung | 0.60 | 0.00 | $0.00 | $0.00 | Document review. |
| 06/04/16 | Anne A. Gruner | 6.30 | 0.00 | $0.00 | $0.00 | Review various documents for responsiveness and apply appropriate issue and privilege coding; correspond with team regarding review questions; review and refer to document coding protocol to ensure accuracy of responsiveness coding. |
| 06/04/16 | Alaina R. Heine | 1.00 | 0.00 | $0.00 | $0.00 | Document review. |
| 06/05/16 | Elisabeth L. Sachse | 0.50 | 0.00 | $0.00 | $0.00 | Create and revise potential privilege searches for LWVK_002 production set. |
| 06/05/16 | Lilian Philiposian | 4.00 | 0.00 | $0.00 | $0.00 | Review, analyze and categorize multiple documents for document review. |
| 06/05/16 | Rebecca Kahan Waldman | 0.40 | 0.40 | $500.00 | $200.00 | Correspondence regarding discovery. |
| 06/05/16 | Thomas H. Cordova | 4.10 | 0.00 | $0.00 | $0.00 | Draft deposition outline for Bryan Caskey. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|---|---|---|---|---|---|---|
| 06/05/16 | Anne A. Gruner | 7.10 | 0.00 | $0.00 | $0.00 | Review various documents for responsiveness and apply appropriate issue and privilege coding; correspond with team regarding review questions; review and refer to document coding protocol to ensure accuracy of responsiveness coding. |
| 06/05/16 | Alaina R. Heine | 1.50 | 0.00 | $0.00 | $0.00 | Document review. |
| 06/06/16 | Neil A. Steiner | 2.00 | 2.00 | $500.00 | $1,000.00 | Preparation for McFerron deposition. |
| 06/06/16 | Elisabeth L. Sachse | 1.00 | 0.00 | $0.00 | $0.00 | QC and prepare LWVK_002 production for production to Defendants; provide Relativity support for case team. |
| 06/06/16 | Lilian Philiposian | 7.50 | 0.00 | $0.00 | $0.00 | Review, analyze and categorize multiple documents for document review. |
| 06/06/16 | Heather M. Satterfield | 9.50 | 0.00 | $0.00 | $0.00 | Review documents for responsiveness and privilege regarding production. |
| 06/06/16 | Katarina V. McClellan | 2.50 | 0.00 | $0.00 | $0.00 | Cite check, shepardize, Bluebook, quote check reply memo in support class certification. |
| 06/06/16 | Rebecca Kahan Waldman | 8.50 | 8.50 | $500.00 | $4,250.00 | Revise class cert reply; review testimony in preparation for oral argument; correspondence regarding upcoming depositions. |
| 06/06/16 | Thomas H. Cordova | 5.20 | 0.00 | $0.00 | $0.00 | Draft deposition outline for Bryan Caskey. |
| 06/06/16 | Colleen M. Evans | 1.80 | 0.00 | $0.00 | $0.00 | Document review. |
| 06/06/16 | Peter Y. Choung | 6.60 | 0.00 | $0.00 | $0.00 | Document review. |
| 06/06/16 | Bayard Dodge | 1.90 | 0.00 | $0.00 | $0.00 | Review LWVK documents regarding Fish v. Kobach discovery request; conferences and correspondence with team attorneys. |
| 06/06/16 | Anne A. Gruner | 8.80 | 0.00 | $0.00 | $0.00 | Review various documents to determine responsiveness for production based on review protocol; apply responsiveness and issue coding as applicable; correspond with team regarding various questions as to responsiveness. |
| 06/06/16 | Hyun Soo Jung | 6.80 | 0.00 | $0.00 | $0.00 | Review documents to be produced on behalf of the League of Women Voters of Kansas. |
| 06/06/16 | Alaina R. Heine | 1.00 | 0.00 | $0.00 | $0.00 | Conducted document review. |
| 06/06/16 | Samuel H. Scarritt-Selman | 2.67 | 0.00 | $0.00 | $0.00 | Document review. |
| 06/07/16 | Neil A. Steiner | 6.00 | 6.00 | $500.00 | $3,000.00 | McFerron depositions; met with D. Ho. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|---|---|---|---|---|---|---|
| 06/07/16 | Elisabeth L. Sachse | 1.00 | 0.00 | $0.00 | $0.00 | Provide Relativity support for case team. Prepare 2L review workflow; prepare potential production set for issues. |
| 06/07/16 | Lilian Philiposian | 5.50 | 0.00 | $0.00 | $0.00 | Review, analyze and categorize multiple documents for document review project. |
| 06/07/16 | Heather M. Satterfield | 9.00 | 0.00 | $0.00 | $0.00 | Review documents for responsiveness and privilege regarding production, and related email and verbal communications with Project Attorney Team. |
| 06/07/16 | Rebecca Kahan Waldman | 2.50 | 2.50 | $500.00 | $1,250.00 | Finalize class cert reply brief; prepared for oral argument. |
| 06/07/16 | Nicole A. La Due | 1.30 | 0.00 | $0.00 | $0.00 | Download materials from FTP, prepare all materials for production, bates stamp and mark confidential, prepare final production set of materials and forward zip file to attorney for distribution. |
| 06/07/16 | Thomas H. Cordova | 8.90 | 0.00 | $0.00 | $0.00 | Draft deposition outline for Bryan Caskey. |
| 06/07/16 | Mary H. Kim | 2.20 | 0.00 | $0.00 | $0.00 | Proofread and finalized reply brief for class certification; prepared League documents for production. |
| 06/07/16 | Sarah A. Burke | 4.20 | 0.00 | $0.00 | $0.00 | Review batch of documents for responsiveness; correspondence to C. Schmidt regarding same. |
| 06/07/16 | Colleen M. Evans | 1.90 | 0.00 | $0.00 | $0.00 | Document review. |
| 06/07/16 | Peter Y. Choung | 3.00 | 0.00 | $0.00 | $0.00 | Document review. |
| 06/07/16 | Kelly Yanahan | 0.20 | 0.00 | $0.00 | $0.00 | Review cited cases in preparation for upcoming brief. |
| 06/07/16 | Kelly Yanahan | 1.20 | 0.00 | $0.00 | $0.00 | Analyze and prepare documents for production. |
| 06/07/16 | Bayard Dodge | 1.80 | 0.00 | $0.00 | $0.00 | Review LWVK correspondence and documents for Fish v. Kobach discovery request. |
| 06/07/16 | Anne A. Gruner | 1.30 | 0.00 | $0.00 | $0.00 | Review various documents and determine responsiveness based on review protocol; apply various responsiveness and issue tags to documents; correspond with team regarding questions as to responsiveness; correspond with C. Schmidt regarding review of privileged and redacted documents. |
| 06/07/16 | Hyun Soo Jung | 1.80 | 0.00 | $0.00 | $0.00 | Review documents to be produced on behalf of the League of Women Voters of Kansas. |
| 06/07/16 | Alaina R. Heine | 1.00 | 0.00 | $0.00 | $0.00 | Finalize document review. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|---|---|---|---|---|---|---|
| 06/08/16 | Neil A. Steiner | 1.50 | 1.50 | $500.00 | $750.00 | Review and revise opposition to stay; telephone conversation with D. Ho; conference call with co-counsel; email correspondence regarding expert, discovery issues. |
| 06/08/16 | Elisabeth L. Sachse | 1.00 | 0.00 | $0.00 | $0.00 | Provide Relativity support for case team; review and resolve potential tiffing issues; prepare additional materials for 2L review. |
| 06/08/16 | Euk Y. Oh | 3.20 | 0.00 | $0.00 | $0.00 | Continued document review. |
| 06/08/16 | Heather M. Satterfield | 0.20 | 0.00 | $0.00 | $0.00 | Review documents for responsiveness and privilege regarding production, and related email and verbal communications with Project Attorney Team. |
| 06/08/16 | Rebecca Kahan Waldman | 8.60 | 8.60 | $500.00 | $4,300.00 | Prepare for Caskey deposition; prepare for oral argument. |
| 06/08/16 | Angela M. Liu | 0.40 | 0.40 | $250.00 | $100.00 | Review correspondence relating to discovery. |
| 06/08/16 | Nicole A. La Due | 0.60 | 0.00 | $0.00 | $0.00 | Receive and review new pleadings, distribute electronic copy to attorneys for review and upload to archive folder. |
| 06/08/16 | Thomas H. Cordova | 1.60 | 0.00 | $0.00 | $0.00 | Prepare for deposition of Bryan Caskey. |
| 06/08/16 | Mary H. Kim | 1.00 | 0.00 | $0.00 | $0.00 | Prepared for class certification hearing. |
| 06/08/16 | Colleen M. Evans | 2.70 | 0.00 | $0.00 | $0.00 | Document review. |
| 06/08/16 | Kelly Yanahan | 0.20 | 0.00 | $0.00 | $0.00 | Organize preparation of class certification documents for attorney review. |
| 06/08/16 | Anne A. Gruner | 2.10 | 0.00 | $0.00 | $0.00 | Correspond with C. Schmidt regarding privilege and redaction review of documents in advance of production; initial review of database documents in order to review privilege designations and apply redactions as appropriate. |
| 06/08/16 | Samuel H. Scarritt-Selman | 0.10 | 0.00 | $0.00 | $0.00 | Correction in coding in document review. |
| 06/09/16 | Neil A. Steiner | 1.80 | 1.80 | $500.00 | $900.00 | Continue work on discovery issues, participate in moot for class cert argument. |
| 06/09/16 | Elisabeth L. Sachse | 0.50 | 0.00 | $0.00 | $0.00 | Provide Relativity support for review team; prepare confidentiality redaction review workflow. |
| 06/09/16 | Katarina V. McClellan | 1.00 | 0.00 | $0.00 | $0.00 | Prepare class certification documents. |
| 06/09/16 | Rebecca Kahan Waldman | 6.20 | 6.20 | $500.00 | $3,100.00 | Prepare for and participate in moot; prepare for oral argument. |
| 06/09/16 | Angela M. Liu | 2.00 | 2.00 | $250.00 | $500.00 | Prepare for and attend moot relating to class certification. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|---|---|---|---|---|---|---|
| 06/09/16 | Alaina R. Heine | 1.50 | 0.00 | $0.00 | $0.00 | Reviewed briefs in preparation for moot. |
| 06/09/16 | Alaina R. Heine | 1.50 | 0.00 | $0.00 | $0.00 | Attend moot for upcoming oral argument. |
| 06/09/16 | Samuel H. Scarritt-Selman | 1.63 | 0.00 | $0.00 | $0.00 | Attend moot oral argument meeting for class certification hearing. |
| 06/09/16 | Kaitlyn N. Walsh | 1.10 | 0.00 | $0.00 | $0.00 | Prepare deposition chart with testimony for upcoming oral argument. |
| 06/10/16 | Neil A. Steiner | 1.50 | 1.50 | $500.00 | $750.00 | Review rebuttal expert report and email correspondence regarding same; review 10th circuit stay opinion and email correspondence regarding same; revise responses to requests for admission and email correspondence with co-counsel regarding same. |
| 06/10/16 | Elisabeth L. Sachse | 2.00 | 0.00 | $0.00 | $0.00 | Provide Relativity support for review team; prepare LWVK_003 production set and related QC searches; prepare additional materials for 2L Review. |
| 06/10/16 | Katarina V. McClellan | 2.00 | 0.00 | $0.00 | $0.00 | Preparation of cases regarding class certification hearing. |
| 06/10/16 | Rebecca Kahan Waldman | 2.50 | 2.50 | $500.00 | $1,250.00 | Prepare for oral argument. |
| 06/10/16 | Thomas H. Cordova | 1.60 | 0.00 | $0.00 | $0.00 | Research cases for certification petition. |
| 06/10/16 | Mary H. Kim | 0.40 | 0.00 | $0.00 | $0.00 | Review and revise amended answers to interrogatories. |
| 06/10/16 | Kaitlyn N. Walsh | 0.70 | 0.00 | $0.00 | $0.00 | Finalize deposition chart. |
| 06/11/16 | Neil A. Steiner | 0.50 | 0.50 | $500.00 | $250.00 | Continue work on discovery issues; email correspondence with co-counsel. |
| 06/11/16 | Elisabeth L. Sachse | 1.00 | 0.00 | $0.00 | $0.00 | Provide Relativity support for review team; review and resolve production LWVK_VOL003 image and technical issues. |
| 06/11/16 | Rebecca Kahan Waldman | 3.00 | 3.00 | $500.00 | $1,500.00 | Correspondence regarding service of subpoena; prepare for oral argument. |
| 06/11/16 | Angela M. Liu | 1.70 | 1.70 | $250.00 | $425.00 | Call with D. Bucci relating to issues regarding subpoena; strategize with team regarding subpoena. |
| 06/12/16 | Neil A. Steiner | 0.70 | 0.70 | $500.00 | $350.00 | Continue work on discovery issues; review and revise motion to quash and email correspondence with co-counsel regarding same. |
| 06/12/16 | Elisabeth L. Sachse | 1.00 | 0.00 | $0.00 | $0.00 | Prepare and submit LWVK_VOL003 production request; provide Relativity support for Dechert team. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|---|---|---|---|---|---|---|
| 06/12/16 | Rebecca Kahan Waldman | 5.00 | 5.00 | $500.00 | $2,500.00 | Review drafts of motion to quash; correspondence regarding same; prepare for Caskey deposition; prepare for oral argument. |
| 06/13/16 | Neil A. Steiner | 0.50 | 0.50 | $500.00 | $250.00 | Continue work on discovery issues and email correspondence with co-counsel regarding same. |
| 06/13/16 | Jefferson Holder | 0.30 | 0.00 | $0.00 | $0.00 | Docketing/review of case information update into the MA3000 Case Management Docketing System and Monitoring (case) status of pending matters. |
| 06/13/16 | Elisabeth L. Sachse | 1.00 | 0.00 | $0.00 | $0.00 | Provide Relativity support for case team; prepare additional material for redaction review. |
| 06/13/16 | Rebecca Kahan Waldman | 7.00 | 7.00 | $500.00 | $3,500.00 | Travel to Kansas; prepare for oral argument. |
| 06/13/16 | Angela M. Liu | 1.00 | 1.00 | $250.00 | $250.00 | Review opposition for subpoena and call with D. Bucci regarding subpoena; review Caskey deposition outline. |
| 06/13/16 | Anne A. Gruner | 12.70 | 0.00 | $0.00 | $0.00 | Perform second line review of all potentially privileged documents to ensure appropriate coding for privilege, including coding for attorney-client and work product protections; review and draft all privilege descriptions for privileged documents and ensure assertion of defensible privilege claims. |
| 06/13/16 | Jacob R. Porter | 0.20 | 0.00 | $0.00 | $0.00 | Receive case information regarding assignment. |
| 06/14/16 | Neil A. Steiner | 0.40 | 0.40 | $500.00 | $200.00 | Telephone conversation with A. Liu; telephone conversation with R. Waldman; email correspondence regarding argument. |
| 06/14/16 | Elisabeth L. Sachse | 2.00 | 0.00 | $0.00 | $0.00 | Provide Relativity support for case team; prepare additional materials for privilege and confidentiality review; prepare updated potential production set for QC purposes; QC, prepare and send LWVK_003 production. |
| 06/14/16 | Rebecca Kahan Waldman | 7.50 | 7.50 | $500.00 | $3,750.00 | Prepare for oral argument; oral argument; prepare for Caskey deposition. |
| 06/14/16 | Angela M. Liu | 0.80 | 0.80 | $250.00 | $200.00 | Strategize regarding class certification hearing; organize production of documents. |
| 06/14/16 | Nicole A. La Due | 2.10 | 0.00 | $0.00 | $0.00 | Receive and review new pleadings, distribute electronic copy to attorneys for review and upload to archive folder. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|------|------|-------|---------------|----------------|--------|-------------|
| 06/14/16 | Robyn M. McAllen Broughton | 0.30 | 0.00 | $0.00 | $0.00 | Review request from A. Gruner whether two exhibits were publicly available court filings. |
| 06/14/16 | Anne A. Gruner | 9.10 | 0.00 | $0.00 | $0.00 | Perform second line review of all potentially privileged documents to ensure appropriate coding for privilege, including coding for attorney-client and work product protections; review and draft all privilege descriptions for privileged documents for consistency in descriptions and ensure assertion of defensible privilege claims. |
| 06/15/16 | Elisabeth L. Sachse | 1.50 | 0.00 | $0.00 | $0.00 | Provide Relativity support for case team; review and resolve potential tiffing and technical issues; prepare additional production set QC searches for attorney review. |
| 06/15/16 | Rebecca Kahan Waldman | 15.50 | 15.50 | $500.00 | $7,750.00 | Caskey deposition; return from Kansas; correspondence regarding discovery. |
| 06/15/16 | Angela M. Liu | 0.90 | 0.90 | $250.00 | $225.00 | Strategize regarding privilege issues relating to production; confer with clients regarding issues relating to registration and discovery. |
| 06/15/16 | Mary H. Kim | 0.40 | 0.00 | $0.00 | $0.00 | Organize discovery chart for trial. |
| 06/15/16 | Anne A. Gruner | 8.70 | 0.00 | $0.00 | $0.00 | Perform review of all potentially privileged documents to ensure appropriate coding for privilege, including coding for attorney-client and work product protections; review and draft all privilege descriptions for privileged documents for consistency in descriptions and ensure assertion of defensible privilege claims; review all quality check searches to ensure consistency in coding for responsiveness, redactions and privilege in advance of production; apply appropriate redactions to confidential documents. |
| 06/16/16 | Neil A. Steiner | 0.50 | 0.50 | $500.00 | $250.00 | Continued work on discovery, expert issues and email correspondence with co-counsel re: same. |
| 06/16/16 | Elisabeth L. Sachse | 2.50 | 0.00 | $0.00 | $0.00 | Provide Relativity support for review team; QC, prepare and submit LWVK_VOL004 production request. |
| 06/16/16 | Rebecca Kahan Waldman | 1.00 | 1.00 | $500.00 | $500.00 | Correspondence regarding discovery. |
| 06/16/16 | Angela M. Liu | 0.50 | 0.50 | $250.00 | $125.00 | Prepare for document production. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|---|---|---|---|---|---|---|
| 06/16/16 | Nicole A. La Due | 1.20 | 0.00 | $0.00 | $0.00 | Receive and review new pleadings, distribute electronic copy to attorneys for review and upload to archive folder. |
| 06/16/16 | Mary H. Kim | 0.30 | 0.00 | $0.00 | $0.00 | Update clients on injunction status. |
| 06/16/16 | Anne A. Gruner | 6.70 | 0.00 | $0.00 | $0.00 | Review all potentially privileged documents based on quality check search to ensure appropriate coding for privilege; review all privilege descriptions for privileged documents to ensure consistency in descriptions and ensure assertion of defensible privilege claims; coordinate production of privilege log with team. |
| 06/16/16 | Jacob R. Porter | 3.00 | 0.00 | $0.00 | $0.00 | Research expert rebuttal; prepare memo with findings. |
| 06/17/16 | Elisabeth L. Sachse | 2.50 | 0.00 | $0.00 | $0.00 | Provide Relativity support for review team; QC and prepare LWVK_VOL004 for production to Kansas Department of Revenue; prepare draft privilege log for attorney review. |
| 06/17/16 | Rebecca Kahan Waldman | 1.50 | 1.50 | $500.00 | $750.00 | Correspondence regarding discovery; reviewed draft responses. |
| 06/17/16 | Mary H. Kim | 0.30 | 0.00 | $0.00 | $0.00 | Review, revise and serve amended responses to interrogatories. |
| 06/17/16 | Taylor T. Southworth | 0.25 | 0.00 | $0.00 | $0.00 | Research to find scheduling orders. |
| 06/17/16 | Anne A. Gruner | 6.30 | 0.00 | $0.00 | $0.00 | Review all entries on draft privilege log to ensure accuracy of description and defensiveness of assertion of privilege and coordinate production of privilege log with team; streamline all entries in log for consistency. |
| 06/17/16 | Jacob R. Porter | 5.20 | 0.00 | $0.00 | $0.00 | Research expert rebuttal; prepare memo with findings. |
| 06/20/16 | Elisabeth L. Sachse | 0.50 | 0.00 | $0.00 | $0.00 | Prepare and send unencrypted production disc for Kansas Department of Revenue. |
| 06/20/16 | Rebecca Kahan Waldman | 2.00 | 2.00 | $500.00 | $1,000.00 | Review privilege log; correspondence regarding discovery. |
| 06/20/16 | Nicole A. La Due | 5.20 | 0.00 | $0.00 | $0.00 | Receive and review new pleadings, convert, upload to electronic file and prepare deadline reminders of upcoming date for each team attorney (1.2); review deposition information and organize for attorney review (2.9); begin preparing documents pursuant to attorney request (1.1). |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|---|---|---|---|---|---|---|
| 06/20/16 | Mary H. Kim | 1.20 | 0.00 | $0.00 | $0.00 | Review and revise responses to Kobach's interrogatories (0.20); Revise and serve amended responses to Jordan's interrogatories (1.00). |
| 06/20/16 | Anne A. Gruner | 8.10 | 0.00 | $0.00 | $0.00 | Review opposition brief filed by defendant Jordan in response to class certification; review various cases in order to respond to arguments regarding inability to sue individuals other than the Secretary of State in relation to enforcement of voter registration violations; draft and edit reply brief responding to arguments raised in opposition; ensure accuracy of various citations. |
| 06/20/16 | Jacob R. Porter | 4.80 | 0.00 | $0.00 | $0.00 | Research and preparation of memo regarding expert rebuttal reports. |
| 06/21/16 | Jefferson Holder | 0.40 | 0.00 | $0.00 | $0.00 | Docketing/review of case information update into the MA3000 Case Management Docketing System and Monitoring (case) status of pending matters. |
| 06/21/16 | Mary H. Kim | 0.50 | 0.00 | $0.00 | $0.00 | Review and revise responses to Kobach's interrogatories (0.50). |
| 06/21/16 | Anne A. Gruner | 8.10 | 0.00 | $0.00 | $0.00 | Review opposition brief filed by defendant Jordan in response to class certification; review various cases in order to respond to arguments regarding inability to sue individuals other than the Secretary of State in relation to enforcement of voter registration violations; draft and edit reply brief responding to arguments raised in opposition; ensure accuracy of various citations. |
| 06/21/16 | Jacob R. Porter | 4.00 | 0.00 | $0.00 | $0.00 | Research and preparation of memo on expert rebuttal reports. |
| 06/22/16 | Rebecca Kahan Waldman | 2.30 | 2.30 | $500.00 | $1,150.00 | Review recent filings; correspondence regarding discovery; research related to response to Cox. |
| 06/22/16 | Lisa M. Parisi | 3.00 | 0.00 | $0.00 | $0.00 | Research for cases on expert reports for J. Porter. |
| 06/22/16 | Anne A. Gruner | 4.70 | 0.00 | $0.00 | $0.00 | Prepare for and participate in teleconference with team to discuss all pending items; correspond with R. Waldman regarding response to defendant's supplemental submission; review supplemental submission and analyze issues to present in response brief |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|------|------|-------|---------------|----------------|--------|-------------|
| 06/22/16 | Jacob R. Porter | 7.50 | 0.00 | $0.00 | $0.00 | Research and preparation of memo regarding expert rebuttal reports. |
| 06/23/16 | Jefferson Holder | 0.30 | 0.00 | $0.00 | $0.00 | Docketing/review of case information update into the MA3000 Case Management Docketing System and Monitoring (case) status of pending matters. |
| 06/23/16 | Rebecca Kahan Waldman | 1.20 | 1.20 | $500.00 | $600.00 | Review research memo; correspondence regarding response to Jordan. |
| 06/23/16 | Mary H. Kim | 2.60 | 0.00 | $0.00 | $0.00 | Legal research on standing issues under the NVRA (2.60) |
| 06/23/16 | Jacob R. Porter | 0.60 | 0.00 | $0.00 | $0.00 | Research and preparation of memo on expert rebuttal reports. |
| 06/24/16 | Angela M. Liu | 0.50 | 0.50 | $250.00 | $125.00 | Review supplemental motion to dismiss and organize arguments. |
| 06/24/16 | Nicole A. La Due | 1.90 | 0.00 | $0.00 | $0.00 | Receive new documents, prepare all for proper archive and discuss organization of materials with attorney. |
| 06/24/16 | Jacob R. Porter | 3.90 | 0.00 | $0.00 | $0.00 | Research and revise memo on expert rebuttal reports based on feedback from R. Waldman. |
| 06/26/16 | Rebecca Kahan Waldman | 2.00 | 2.00 | $500.00 | $1,000.00 | Revise response to Jordan. |
| 06/26/16 | Angela M. Liu | 0.50 | 0.50 | $250.00 | $125.00 | Revise response to supplemental briefing regarding motion to dismiss. |
| 06/27/16 | Steven B. Singer | 1.17 | 0.00 | $0.00 | $0.00 | Retrieved documents/docket sheets; search for expert report for Jacob Porter. |
| 06/27/16 | Rebecca Kahan Waldman | 3.00 | 3.00 | $500.00 | $1,500.00 | Revise response to Jordan. |
| 06/27/16 | Nicole A. La Due | 1.10 | 0.00 | $0.00 | $0.00 | Receive and review new pleadings, distribute electronic copy to attorneys for review and upload to archive folder. |
| 06/27/16 | Lisa M. Parisi | 1.40 | 0.00 | $0.00 | $0.00 | Retrieve documents from dockets for A Gruner. |
| 06/27/16 | Anne A. Gruner | 7.60 | 0.00 | $0.00 | $0.00 | Review opposition brief filed by defendant Jordan in response to class certification; review various cases in order to respond to arguments regarding inability to sue individuals other than the Secretary of State in relation to enforcement of voter registration violations; draft and edit reply brief responding to arguments raised in opposition; ensure accuracy of various citations. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|------|------|-------|---------------|----------------|--------|-------------|
| 06/27/16 | Jacob R. Porter | 4.50 | 0.00 | $0.00 | $0.00 | Research and revise memo on expert rebuttal reports based on feedback from R. Waldman. |
| 06/28/16 | Elisabeth L. Sachse | 1.00 | 0.00 | $0.00 | $0.00 | Prepare LWVK production index. |
| 06/28/16 | Steven B. Singer | 0.17 | 0.00 | $0.00 | $0.00 | Retrieve case and statute for A. Gruner. |
| 06/28/16 | Rebecca Kahan Waldman | 3.00 | 3.00 | $500.00 | $1,500.00 | Correspondence regarding discovery; finalized response to Jordan. |
| 06/28/16 | Mary H. Kim | 0.90 | 0.00 | $0.00 | $0.00 | Preparation of chart outlining League documents responsive to Jordan's request for production. |
| 06/28/16 | Robyn M. McAllen Broughton | 0.30 | 0.00 | $0.00 | $0.00 | Retrieve documents from docket. |
| 06/28/16 | Taylor T. Southworth | 0.50 | 0.00 | $0.00 | $0.00 | Retrieve documents from docket. |
| 06/28/16 | Anne A. Gruner | 8.10 | 0.00 | $0.00 | $0.00 | Review opposition brief filed by defendant Jordan in response to class certification; review various cases in order to respond to arguments regarding inability to sue individuals other than the Secretary of State in relation to enforcement of voter registration violations; draft and edit reply brief responding to arguments raised in opposition; ensure accuracy of various citations. |
| 06/28/16 | Jacob R. Porter | 4.60 | 0.00 | $0.00 | $0.00 | Research and revise memo on expert rebuttal reports based on feedback from R. Waldman. |
| 06/29/16 | Neil A. Steiner | 1.00 | 1.00 | $500.00 | $500.00 | Conference call with co-counsel, email correspondence with co-counsel. |
| 06/29/16 | Rebecca Kahan Waldman | 1.50 | 1.50 | $500.00 | $750.00 | Attention to outstanding discovery issues; participate in weekly call; attention to draft stipulation. |
| 06/29/16 | Angela M. Liu | 1.00 | 1.00 | $250.00 | $250.00 | Attend conference call; call with T. Stricker regarding discovery and issues relating to potential state court case. |
| 06/29/16 | Thomas H. Cordova | 2.00 | 0.00 | $0.00 | $0.00 | Review and categorize Kansas League of Woman Voter's document production. |
| 06/29/16 | Mary H. Kim | 3.90 | 0.00 | $0.00 | $0.00 | Review League production documents; edit League responsive documents chart; compile and review rules for summary judgment motion and appellate oral argument. |
| 06/29/16 | Taylor T. Southworth | 0.10 | 0.00 | $0.00 | $0.00 | Retrieve documents for Jacob Porter. |
| 06/29/16 | Jacob R. Porter | 0.30 | 0.00 | $0.00 | $0.00 | Research and revise memo on expert rebuttal reports based on feedback from R. Waldman. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|------|------|-------|---------------|----------------|--------|-------------|
| 06/30/16 | Nicole A. La Due | 2.20 | 0.00 | $0.00 | $0.00 | Receive and review new pleadings, distribute electronic copy to attorneys for review and upload to archive folder. |
| 06/30/16 | Jacob R. Porter | 4.30 | 0.00 | $0.00 | $0.00 | Research and revise memo on expert rebuttal reports based on feedback from R. Waldman. |
| 07/01/16 | Elisabeth L. Sachse | 1.00 | 0.00 | $0.00 | $0.00 | Review redacted materials for use in responding to Kansas AG requests. |
| 07/01/16 | Nicole A. La Due | 2.60 | 0.00 | $0.00 | $0.00 | Receive and review new pleadings, distribute electronic copy to attorneys for review and upload to archive folder. |
| 07/05/16 | Rebecca Kahan Waldman | 3.50 | 3.50 | $500.00 | $1,750.00 | Review hearing transcript; draft stipulation. |
| 07/05/16 | Angela M. Liu | 5.00 | 5.00 | $250.00 | $1,250.00 | Review class certification transcript; attend conference call; review Defendant Jordan's supplemental submission. |
| 07/05/16 | Nicole A. La Due | 1.60 | 0.00 | $0.00 | $0.00 | Review recently received deposition transcripts and exhibits. |
| 07/05/16 | Anne A. Gruner | 2.90 | 0.00 | $0.00 | $0.00 | Review class certification transcript in connection with Court's request for stipulation as to certification in the event plaintiffs prevail on injunction and in litigation; correspond with team regarding language to include in stipulation; draft stipulation based on Court's instructions and communications with team regarding substance of stipulation and circulate draft to team for review. |
| 07/06/16 | Rebecca Kahan Waldman | 3.00 | 3.00 | $500.00 | $1,500.00 | Attend weekly update call; meeting regarding research tasks; review of Cox letter; finalize stipulation. |
| 07/06/16 | Angela M. Liu | 2.50 | 2.50 | $250.00 | $625.00 | Continued review of motion to dismiss filings. |
| 07/06/16 | Thomas H. Cordova | 2.70 | 0.00 | $0.00 | $0.00 | Draft motion to compel for defendant Jordan. |
| 07/06/16 | Thomas H. Cordova | 0.50 | 0.00 | $0.00 | $0.00 | Attend team meeting regarding recent developments. |
| 07/06/16 | Thomas H. Cordova | 1.40 | 0.00 | $0.00 | $0.00 | Research issue regarding deposition. |
| 07/06/16 | Mary H. Kim | 4.10 | 0.00 | $0.00 | $0.00 | Review and revise motion to compel production of documents. |
| 07/06/16 | Daron Hovannisian | 1.00 | 0.00 | $0.00 | $0.00 | Attend team meeting. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|---|---|---|---|---|---|---|
| 07/06/16 | Anne A. Gruner | 1.10 | 0.00 | $0.00 | $0.00 | Review proposed edits from team regarding draft stipulation in connection with class certification hearing and update based on suggested revisions; review agenda and prepare for and participate in team teleconference regarding all case planning issues. |
| 07/06/16 | Dana Martin | 2.05 | 0.00 | $0.00 | $0.00 | Review materials and attend a conference call to better understand research for a pro bono project; complete research project. |
| 07/07/16 | Rebecca Kahan Waldman | 1.50 | 1.50 | $500.00 | $750.00 | Review research memo; correspondence regarding meet and confer. |
| 07/07/16 | Angela M. Liu | 4.00 | 4.00 | $250.00 | $1,000.00 | Conduct research and analysis of issues relating to 30(b)(6) discovery; continue to organize pleadings and discovery; review 10th circuit appellant brief. |
| 07/07/16 | Thomas H. Cordova | 3.20 | 0.00 | $0.00 | $0.00 | Research issue related to deposition issue. |
| 07/07/16 | Mary H. Kim | 3.60 | 0.00 | $0.00 | $0.00 | Conduct legal research to prepare for meet and confer regarding 30(b)(6) witness (2.90); review docket to compile list of briefings and orders for 56.1 statement (0.70). |
| 07/07/16 | Daron Hovannisian | 7.80 | 0.00 | $0.00 | $0.00 | Review case file. |
| 07/07/16 | Jacob R. Porter | 0.90 | 0.00 | $0.00 | $0.00 | Review revisions of R. Waldman to second draft memo. |
| 07/07/16 | Dana Martin | 3.83 | 0.00 | $0.00 | $0.00 | Research legality of appeal using same arguments as motion to dismiss in 10th circuit. |
| 07/08/16 | Rebecca Kahan Waldman | 1.00 | 1.00 | $500.00 | $500.00 | Correspondence regarding discovery. |
| 07/08/16 | Angela M. Liu | 0.70 | 0.70 | $250.00 | $175.00 | Confer with R. Waldman regarding issues relating to discovery; review cases relating to potential appeal for motion to dismiss. |
| 07/08/16 | Thomas H. Cordova | 3.40 | 0.00 | $0.00 | $0.00 | Draft 56.1 statement. |
| 07/08/16 | Daron Hovannisian | 7.60 | 0.00 | $0.00 | $0.00 | Review Motion to Dismiss briefs and Order regarding Plaintiff's Motion for a Preliminary Injunction; research 11th Amendment Immunity arguments. |
| 07/08/16 | Anne A. Gruner | 2.40 | 0.00 | $0.00 | $0.00 | Correspond with team regarding all pending tasks; begin to review all Tenth Circuit briefing material in order to analyze issues on appeal in connection with upcoming briefing on issues. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|---|---|---|---|---|---|---|
| 07/08/16 | Dana Martin | 2.00 | 0.00 | $0.00 | $0.00 | Research issues related to procedural posture of interlocutory appeal for preliminary injunction and pending motion to dismiss. |
| 07/11/16 | Neil A. Steiner | 1.50 | 1.50 | $500.00 | $750.00 | Review and revise class cert. stip and email correspondence with co-counsel regarding same; review Kobach 10th circuit brief; amicus 10th circuit brief. |
| 07/11/16 | Rebecca Kahan Waldman | 2.00 | 2.00 | $500.00 | $1,000.00 | Correspondence regarding discovery; reviewed 11 Cir. brief. |
| 07/11/16 | Angela M. Liu | 4.00 | 4.00 | $250.00 | $1,000.00 | Revise 10th Circuit brief. |
| 07/11/16 | Mary H. Kim | 1.80 | 0.00 | $0.00 | $0.00 | Review class certification briefings for 56.1 statement. |
| 07/11/16 | Daron Hovannisian | 7.90 | 0.00 | $0.00 | $0.00 | Research cases involving alleged NVRA violations and whether such claims were barred by Eleventh Amendment Immunity; research requisite connection that a state official must have to the enforcement of an unconstitutional statute in order for it to be a proper defendant under the Ex Parte Young exception to Eleventh Amendment Immunity. |
| 07/11/16 | Kelly Yanahan | 0.20 | 0.00 | $0.00 | $0.00 | Analyze and prepare case docket report from the Court of Appeals. |
| 07/11/16 | Anne A. Gruner | 4.40 | 0.00 | $0.00 | $0.00 | Perform final review of class certification stipulation and provide proposed edits to team; review draft Tenth Circuit Response and Motion to Strike from co-counsel and provide proposed edits for review; continue to review Tenth Circuit briefing materials and analyze issues on appeal in connection with drafting responsive brief. |
| 07/11/16 | Dana Martin | 1.00 | 0.00 | $0.00 | $0.00 | Research issues related to interlocutory appeals and pending motion to dismiss. |
| 07/12/16 | Neil A. Steiner | 0.50 | 0.50 | $500.00 | $250.00 | Review and revise 10th circuit brief. |
| 07/12/16 | Rebecca Kahan Waldman | 1.80 | 1.80 | $500.00 | $900.00 | Review and comment on briefs; correspondence regarding discovery. |
| 07/12/16 | Angela M. Liu | 0.40 | 0.40 | $250.00 | $100.00 | Review motion to strike; confer with R. Waldman regarding issues relating to discovery. |
| 07/12/16 | Thomas H. Cordova | 1.60 | 0.00 | $0.00 | $0.00 | Draft motion to compel. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|---|---|---|---|---|---|---|
| 07/12/16 | Daron Hovannisian | 8.10 | 0.00 | $0.00 | $0.00 | Research Ex Parte Young doctrine as applied to voter ID and NVRA cases; research relevant 10th Circuit case law; organized cases and prepare outline. |
| 07/12/16 | Anne A. Gruner | 3.40 | 0.00 | $0.00 | $0.00 | Review draft of Tenth Circuit brief and provide proposed edits to team; review all additional Tenth Circuit appellate issues in connection with drafting reply brief. |
| 07/13/16 | Rebecca Kahan Waldman | 0.50 | 0.50 | $500.00 | $250.00 | Correspondence regarding discovery. |
| 07/13/16 | Angela M. Liu | 0.40 | 0.40 | $250.00 | $100.00 | Oversee and review motion to compel and stipulation regarding class certification motion. |
| 07/13/16 | Thomas H. Cordova | 3.90 | 0.00 | $0.00 | $0.00 | Research whether older versions of documents can be compelled. |
| 07/13/16 | Daron Hovannisian | 8.00 | 0.00 | $0.00 | $0.00 | Created memorandum applying 10th circuit case law to Defendant Kobach and Defendant Jordan's jurisdictional arguments; researched cases dealing with Ex Parte Young exception to 11th Amendment immunity as applied to voters' rights. |
| 07/14/16 | Rebecca Kahan Waldman | 1.50 | 1.50 | $500.00 | $750.00 | Correspondence regarding discovery; revised request for extension of time. |
| 07/14/16 | Angela M. Liu | 1.50 | 1.50 | $250.00 | $375.00 | Review 10th Circuit case law relating to Eleventh Amendment immunity (.6);oversee and prepare for filing of 10th Circuit response regarding Kobach (.9). |
| 07/14/16 | Thomas H. Cordova | 2.20 | 0.00 | $0.00 | $0.00 | Research for motion to compel. |
| 07/14/16 | Mary H. Kim | 2.90 | 0.00 | $0.00 | $0.00 | Review local rules for Tenth Circuit filing; draft motion for extension of time for motion to compel. |
| 07/14/16 | Daron Hovannisian | 7.80 | 0.00 | $0.00 | $0.00 | Research cases and drafted memorandum concerning whether chief election officer is the only proper defendant under the NVRA. |
| 07/14/16 | Anne A. Gruner | 0.30 | 0.00 | $0.00 | $0.00 | Review correspondence from counsel regarding meet and confer with respect to discovery disputes; correspond with team regarding coverage of call with defense counsel. |
| 07/15/16 | Rebecca Kahan Waldman | 0.50 | 0.50 | $500.00 | $250.00 | Correspondence regarding discovery; finalize motion for extension of time. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|------|------|-------|---------------|----------------|--------|-------------|
| 07/15/16 | Justin A. Goldberg | 0.20 | 0.00 | $0.00 | $0.00 | Review sample National Voting Rights Act settlement agreement related to draft of possible Kansas settlement agreement. |
| 07/15/16 | Angela M. Liu | 0.70 | 0.70 | $250.00 | $175.00 | Review and revise motion for extension of time; review rules relating to 10th circuit filing. |
| 07/16/16 | Neil A. Steiner | 2.00 | 2.00 | $500.00 | $1,000.00 | Revised 10th circuit brief. |
| 07/17/16 | Neil A. Steiner | 2.50 | 2.50 | $500.00 | $1,250.00 | Revise 10th circuit brief; email correspondence with D. Ho; email correspondence with A. Liu. |
| 07/18/16 | Neil A. Steiner | 0.30 | 0.30 | $500.00 | $150.00 | Numerous emails with co-counsel re: discovery, mediation issues. |
| 07/18/16 | Rebecca Kahan Waldman | 2.00 | 2.00 | $500.00 | $1,000.00 | Prepare for and participate in meet and confer; correspondence regarding status of discovery and motion practice; review research. |
| 07/18/16 | Angela M. Liu | 3.00 | 3.00 | $250.00 | $750.00 | Draft response to motion for extension of time (1.0); review and discuss correspondence relating to discovery issues (.4); continue to revise and prepare 10th Circuit Kobach brief for filing (1.6). |
| 07/18/16 | Nicole A. La Due | 0.50 | 0.00 | $0.00 | $0.00 | Receive and review new pleadings, convert, upload to electronic file and prepare deadline reminders of upcoming date for each team attorney. |
| 07/18/16 | Mary H. Kim | 6.00 | 0.00 | $0.00 | $0.00 | Conduct substantive cite-check and bluebooked Statement of the Case section of Tenth Circuit brief; conduct substantive cite-check and bluebook Argument section of Tenth Circuit brief. |
| 07/18/16 | Robyn M. McAllen Broughton | 0.30 | 0.00 | $0.00 | $0.00 | Attention to A. Gruner request for docket sheet and document filing. |
| 07/18/16 | Robyn M. McAllen Broughton | 0.90 | 0.00 | $0.00 | $0.00 | Attention to M. Kim request for government website search. |
| 07/18/16 | Kelly Yanahan | 2.00 | 0.00 | $0.00 | $0.00 | Analyze and prepare cited cases in preparation for filing Plaintiffs-Appellees' Brief. |
| 07/18/16 | Anne A. Gruner | 0.50 | 0.00 | $0.00 | $0.00 | Review correspondence from defense counsel regarding production of outstanding discovery; prepare for and participate in meet and confer teleconference regarding stay of discovery; review defendant's filing of motion for extension of time. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|---|---|---|---|---|---|---|
| 07/19/16 | Justin A. Goldberg | 3.10 | 0.00 | $0.00 | $0.00 | Research sample National Voter Registration Act settlement agreements regarding draft of potential Kansas settlement agreement. |
| 07/19/16 | Angela M. Liu | 0.70 | 0.70 | $250.00 | $175.00 | Review and analyze motion to strike; prepare 10th Circuit brief for filing. |
| 07/19/16 | Nicole A. La Due | 1.60 | 0.00 | $0.00 | $0.00 | Receive and review new pleadings, distribute electronic copy to attorneys for review and upload to archive folder. |
| 07/19/16 | Mary H. Kim | 5.60 | 0.00 | $0.00 | $0.00 | Conduct substantive cite-check and bluebook Argument section of Tenth Circuit brief; revise table of authorities. |
| 07/19/16 | Kelly Yanahan | 0.90 | 0.00 | $0.00 | $0.00 | Analyze and review cited cases in preparation of Appeal Brief. |
| 07/20/16 | Rebecca Kahan Waldman | 3.00 | 3.00 | $500.00 | $1,500.00 | Revised motion to compel; correspondence regarding same. |
| 07/20/16 | Angela M. Liu | 2.90 | 2.90 | $250.00 | $725.00 | Draft and revise motion to compel; prepare 10th Circuit brief for filing; review and revise reply in support of motion to strike. |
| 07/20/16 | Lisa M. Parisi | 0.40 | 0.00 | $0.00 | $0.00 | Docket search for A. Gruner. |
| 07/20/16 | Mary H. Kim | 2.80 | 0.00 | $0.00 | $0.00 | Revisions to tables and proofread Tenth Circuit brief for filing. |
| 07/20/16 | Kelly Yanahan | 0.40 | 0.00 | $0.00 | $0.00 | Edit and update cited cases in preparation for Appellate Brief. |
| 07/20/16 | Anne A. Gruner | 1.20 | 0.00 | $0.00 | $0.00 | Review rules regarding deadline for compelling discovery and provide analysis to team; review internal correspondence regarding motion to compel in order to obtain factual background of issue. |
| 07/21/16 | Angela M. Liu | 0.90 | 0.90 | $250.00 | $225.00 | Prepare 10th Circuit brief for filing; draft motion to compel. |
| 07/21/16 | Mary H. Kim | 1.40 | 0.00 | $0.00 | $0.00 | Draft corporate disclosure statement for Tenth Circuit brief; legal research for motion to compel production of documents. |
| 07/22/16 | Rebecca Kahan Waldman | 0.70 | 0.70 | $500.00 | $350.00 | Correspondence regarding status of mediation and outstanding discovery issues. |
| 07/22/16 | Angela M. Liu | 1.20 | 1.20 | $250.00 | $300.00 | Conduct meet and confer; draft voting rights publication for pro bono newsletter. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|---|---|---|---|---|---|---|
| 07/25/16 | Rebecca Kahan Waldman | 0.50 | 0.50 | $500.00 | $250.00 | Revise discovery letter. |
| 07/25/16 | Angela M. Liu | 0.40 | 0.40 | $250.00 | $100.00 | Revise letter regarding meet and confer. |
| 07/25/16 | Daron Hovannisian | 3.80 | 0.00 | $0.00 | $0.00 | Research whether, at the preliminary injunction stage, 7th circuit standing depends on the likelihood of success on the merits. |
| 07/26/16 | Angela M. Liu | 0.90 | 0.90 | $250.00 | $225.00 | Oversee research and analysis regarding 10th Circuit Jordan brief. |
| 07/26/16 | Nicole A. La Due | 1.20 | 0.00 | $0.00 | $0.00 | Receive and review new pleadings, convert, upload to electronic file and prepare deadline reminders of upcoming date for each team attorney. |
| 07/26/16 | Thomas H. Cordova | 1.90 | 0.00 | $0.00 | $0.00 | Research local rules for motions. |
| 07/26/16 | Daron Hovannisian | 3.20 | 0.00 | $0.00 | $0.00 | Review case file. |
| 07/27/16 | Neil A. Steiner | 0.90 | 0.90 | $500.00 | $450.00 | Conference call with co-counsel. |
| 07/27/16 | Rebecca Kahan Waldman | 2.50 | 2.50 | $500.00 | $1,250.00 | Call with co-counsel regarding status; correspondence regarding discovery; attention to motion to compel. |
| 07/27/16 | Angela M. Liu | 2.50 | 2.50 | $250.00 | $625.00 | Attend conference call; oversee research relating to motion to compel, registration and notice issues. |
| 07/27/16 | Thomas H. Cordova | 1.70 | 0.00 | $0.00 | $0.00 | Draft motion to compel. |
| 07/27/16 | Mary H. Kim | 1.60 | 0.00 | $0.00 | $0.00 | Attend team call to discuss strategy; legal research on the voting and elections code. |
| 07/27/16 | Daron Hovannisian | 7.50 | 0.00 | $0.00 | $0.00 | Review and outline Defendant Jordan's motions to dismiss, supplemental submissions, docketing statement, and court's preliminary injunction order. |
| 07/27/16 | Anne A. Gruner | 5.20 | 0.00 | $0.00 | $0.00 | Prepare for and participate in teleconference regarding all pending issues in case; initial review of preliminary injunction motion and requests in connection with analyzing notice issues and compliance with preliminary injunction order; review and analyze Tenth Circuit briefing and analyze issues to discuss in connection with upcoming moot. |
| 07/28/16 | Steven B. Singer | 0.08 | 0.00 | $0.00 | $0.00 | Retrieve order from Fish v. Kobach for A. Gruner. |
| 07/28/16 | Rebecca Kahan Waldman | 1.50 | 1.50 | $500.00 | $750.00 | Review motion to compel; correspondence regarding appeal. |
| 07/28/16 | Angela M. Liu | 0.40 | 0.40 | $250.00 | $100.00 | Revise motion to compel. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|---|---|---|---|---|---|---|
| 07/28/16 | Thomas H. Cordova | 5.20 | 0.00 | $0.00 | $0.00 | Draft motion to compel. |
| 07/28/16 | Mary H. Kim | 5.20 | 0.00 | $0.00 | $0.00 | Legal research regarding Elections Code 52 USC 10101; Revise motion to compel production of documents from Jordan. |
| 07/28/16 | Daron Hovannisian | 7.70 | 0.00 | $0.00 | $0.00 | Research cases and outline Defendant Jordan's potential arguments in preparation for appeal. |
| 07/28/16 | Anne A. Gruner | 5.40 | 0.00 | $0.00 | $0.00 | Review draft motion to compel and provide proposed edits to group; perform review of additional edits from team; correspond with A. Liu regarding project to analyze deficiencies in notice provided to voters registered to vote pursuant to preliminary injunction and review preliminary injunction. |
| 07/29/16 | Rebecca Kahan Waldman | 1.50 | 1.50 | $500.00 | $750.00 | Correspondence regarding motion to compel; reviewed recent opinions. |
| 07/29/16 | Angela M. Liu | 1.10 | 1.10 | $250.00 | $275.00 | Revise motion to compel. |
| 07/29/16 | Thomas H. Cordova | 0.90 | 0.00 | $0.00 | $0.00 | Draft motion to compel. |
| 07/29/16 | Mary H. Kim | 0.30 | 0.00 | $0.00 | $0.00 | Conference with D. Bucci. |
| 07/29/16 | Daron Hovannisian | 7.80 | 0.00 | $0.00 | $0.00 | Research case law and drafted memorandum discussing potential eleventh amendment immunity arguments in anticipation of defendant Jordan's appeal. |
| 07/29/16 | Anne A. Gruner | 4.20 | 0.00 | $0.00 | $0.00 | Review updated draft motion to compel and provide additional suggested revisions to team; review added factual information to ensure accuracy; review preliminary injunction order in order to analyze issues associated with notice regarding registration provided to voters registered pursuant to preliminary injunction order. |
| 07/30/16 | Angela M. Liu | 0.40 | 0.40 | $250.00 | $100.00 | Review research relating to Election Code section 10101. |
| 07/31/16 | Neil A. Steiner | 0.30 | 0.30 | $500.00 | $150.00 | Review draft motion to compel and email correspondence with co-counsel. |
| 07/31/16 | Rebecca Kahan Waldman | 1.00 | 1.00 | $500.00 | $500.00 | Revise motion to compel. |
| 07/31/16 | Angela M. Liu | 0.50 | 0.50 | $250.00 | $125.00 | Review supplemental pleading of B. Cox; review motion to compel and prepare for filing. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|------|------|-------|---------------|----------------|--------|-------------|
| 08/01/16 | Rebecca Kahan Waldman | 3.00 | 3.00 | $500.00 | $1,500.00 | Review training materials; finalize motion to compel and related documents. |
| 08/01/16 | Angela M. Liu | 0.60 | 0.60 | $250.00 | $150.00 | Prepare motion to compel for filing; confer with D. Bucci regarding issues relating to voting in primary election. |
| 08/01/16 | Thomas H. Cordova | 0.40 | 0.00 | $0.00 | $0.00 | Review and draft motion to compel. |
| 08/01/16 | Mary H. Kim | 2.70 | 0.00 | $0.00 | $0.00 | Conduct follow-up research on the Elections Code 52 USC 10101. |
| 08/01/16 | Daron Hovannisian | 6.10 | 0.00 | $0.00 | $0.00 | Draft 10th circuit standards section for review of grant of preliminary injunction motion; revise memorandum and added sections concerning standing in anticipation of Secretary Jordan's appeal. |
| 08/01/16 | Kelly Yanahan | 1.10 | 0.00 | $0.00 | $0.00 | Prepare cited cases in preparation for Motion to Dismiss. |
| 08/01/16 | Anne A. Gruner | 8.20 | 0.00 | $0.00 | $0.00 | Review motion to compel documents in relation to request for training manuals; draft and edit declaration in support of motion to compel documents, including research and review local rules regarding requirements for meet and confer obligations; review proposed edits to motion and declaration with team and perform final edits in advance of filing; review preliminary injunction order in order to analyze issues associated with notice regarding registration provided to voters registered pursuant to preliminary injunction order. |
| 08/02/16 | Rebecca Kahan Waldman | 1.00 | 1.00 | $500.00 | $500.00 | Correspondence regarding client voting in primary. |
| 08/02/16 | Kelly Yanahan | 1.50 | 0.00 | $0.00 | $0.00 | Prepare cited cases for upcoming Motion to Dismiss. |
| 08/02/16 | Anne A. Gruner | 2.10 | 0.00 | $0.00 | $0.00 | Review preliminary injunction order in order to analyze issues associated with notice regarding registration provided to voters registered pursuant to preliminary injunction order; draft list of issues with notice and circulate to team for review. |
| 08/03/16 | Steven B. Singer | 0.30 | 0.00 | $0.00 | $0.00 | Retrieve documents from Fish v. Kobach for A. Gruner. |
| 08/03/16 | Rebecca Kahan Waldman | 1.80 | 1.80 | $500.00 | $900.00 | Review motion for sanctions and correspondence regarding same. |
| 08/03/16 | Angela M. Liu | 0.60 | 0.60 | $250.00 | $150.00 | Review motion for sanctions and strategize. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|------|------|-------|---------------|----------------|--------|-------------|
| 08/03/16 | Nicole A. La Due | 0.80 | 0.00 | $0.00 | $0.00 | Receive and review new pleadings, convert, upload to electronic file and prepare deadline reminders of upcoming date for each team attorney. |
| 08/03/16 | Thomas H. Cordova | 0.30 | 0.00 | $0.00 | $0.00 | Research local rules on filing. |
| 08/03/16 | Anne A. Gruner | 2.10 | 0.00 | $0.00 | $0.00 | Review motion for sanctions from defense counsel; begin to analyze and research issues to raise in reply; correspond with team regarding response strategy. |
| 08/04/16 | Neil A. Steiner | 2.00 | 2.00 | $500.00 | $1,000.00 | Review briefs and prepare for moot court. |
| 08/04/16 | Nicole A. La Due | 0.60 | 0.00 | $0.00 | $0.00 | Receive and review new pleadings, convert, upload to electronic file and prepare deadline reminders of upcoming date for each team attorney. |
| 08/04/16 | Kelly Yanahan | 7.50 | 0.00 | $0.00 | $0.00 | Analyze and prepare cited cases in preparation for upcoming Motion to Dismiss. |
| 08/04/16 | Anne A. Gruner | 3.60 | 0.00 | $0.00 | $0.00 | Review Defendant Jordan's motion for sanctions and correspond with team regarding strategy for responding to motion; review procedural history and background of case in order to determine validity of factual assertions in motion; review various cases cited in support of motion for sanctions to determine accuracy of holdings cited; research and review various procedural rules and cases regarding imposition of sanctions and dismissal for violations of discovery process; analyze elements required for dismissal of case based on discovery violation in conjunction with facts of case in order to determine strength of Defendant's motion. |
| 08/05/16 | Neil A. Steiner | 2.50 | 2.50 | $500.00 | $1,250.00 | Participate in moot court and prepare for argument. |
| 08/05/16 | Rebecca Kahan Waldman | 2.00 | 2.00 | $500.00 | $1,000.00 | Participate in moot. |
| 08/05/16 | Angela M. Liu | 2.00 | 2.00 | $250.00 | $500.00 | Attend moot for 10th Circuit oral argument. |
| 08/05/16 | Nicole A. La Due | 1.30 | 0.00 | $0.00 | $0.00 | Coordinate with vendor to obtain database credentials for deposition transcript downloads, begin download of materials for archiving. |
| 08/05/16 | Kelly Yanahan | 1.00 | 0.00 | $0.00 | $0.00 | Analyze and prepare cited cases in preparation for upcoming Motion to Dismiss. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|---|---|---|---|---|---|---|
| 08/05/16 | Anne A. Gruner | 5.40 | 0.00 | $0.00 | $0.00 | Prepare for and participate in moot in preparation for 10th Circuit oral argument, including review preliminary injunction order, appeal briefing, and notes regarding questions to pose; discuss legal strategies for responding to various questions regarding issuance of preliminary injunction; review various cases cited in Defendant Jordan's motion for sanctions and provide analysis of key Starlight case to team for review, including analyze points to distinguish in opposition brief; review negative citing references to Starlight to determine validity of holding; correspond with team regarding strategy for responding to motion for sanctions. |
| 08/06/16 | Neil A. Steiner | 0.20 | 0.20 | $500.00 | $100.00 | Review draft 28(j) letter and email correspond with co-counsel re: same. |
| 08/08/16 | Rebecca Kahan Waldman | 0.60 | 0.60 | $500.00 | $300.00 | Review research for response to motion for sanctions. |
| 08/08/16 | Angela M. Liu | 1.70 | 1.70 | $250.00 | $425.00 | Review preliminary injunction briefing and order. |
| 08/08/16 | Anne A. Gruner | 5.20 | 0.00 | $0.00 | $0.00 | Review Defendant Jordan's motion for sanctions and research and review cases cited in support in order to draft opposition to motion; correspond with team regarding strategy for opposing motion for sanctions; review cases and citing references for instances in which court has imposed sanctions and dismissal for discovery violations and create comprehensive summary of relevant cases for use in opposition. |
| 08/09/16 | Thomas H. Cordova | 0.20 | 0.00 | $0.00 | $0.00 | Draft response brief. |
| 08/09/16 | Anne A. Gruner | 4.80 | 0.00 | $0.00 | $0.00 | Review Defendant Jordan's motion for sanctions and research and review cases cited in support in order to draft opposition to motion; correspond with team regarding strategy for opposing motion for sanctions; review cases and citing references for instances in which court has imposed sanctions and dismissal for discovery violations and create comprehensive summary of relevant cases for use in opposition. |
| 08/10/16 | Thomas H. Cordova | 3.80 | 0.00 | $0.00 | $0.00 | Review cases cited in Jordan's reply brief. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|---|---|---|---|---|---|---|
| 08/10/16 | Samuel W. Stelk | 3.50 | 0.00 | $0.00 | $0.00 | Prepare summary of cases cited in Defendant's response to Plaintiffs' Motion for Preliminary Injunction. |
| 08/10/16 | Anne A. Gruner | 5.70 | 0.00 | $0.00 | $0.00 | Review procedural posture of 10th Circuit case, including review all appellate briefing; review all pleadings filed by Defendant Jordan in conjunction with motion to dismiss in order to determine facts and background relevant to appeal; correspond with A. Liu regarding drafting facts and background section of 10th Circuit brief opposing Defendant Jordan's appeal from the preliminary injunction order; review preliminary injunction briefing; correspond with team regarding review of all cases cited in support of Defendant Jordan's opposition to motion for preliminary injunction; research existence of case law in which court has imposed sanction of dismissal for discovery abuses under Kansas law for use in opposition to Defendant Jordan's motion for sanctions. |
| 08/11/16 | Samuel W. Stelk | 3.00 | 0.00 | $0.00 | $0.00 | Prepare summary of cases cited in Defendant's response to Plaintiffs' Motion for Preliminary Injunction. |
| 08/11/16 | Anne A. Gruner | 5.47 | 0.00 | $0.00 | $0.00 | Review prior pleadings and factual background of case; review template from 7th Circuit appellate brief in order to draft introduction to 10th Circuit appellate reply brief; begin to draft introduction to reply brief; review defendant's motion for sanctions and research applicable case law to rely on in opposition to motion; review all citing references to Starlight case cited in defendant's brief in order to undermine applicability of case to facts at issue. |
| 08/12/16 | Nicole A. La Due | 0.60 | 0.00 | $0.00 | $0.00 | Receive and review new pleadings, convert, upload to electronic file and prepare deadline reminders of upcoming date for each team attorney. |
| 08/12/16 | Samuel W. Stelk | 4.50 | 0.00 | $0.00 | $0.00 | Prepare summary of cases cited in Defendant's response to Plaintiffs' Motion for Preliminary Injunction. |
| 08/15/16 | Thomas H. Cordova | 2.50 | 0.00 | $0.00 | $0.00 | Distinguish cases for reply brief. |
| 08/15/16 | Samuel W. Stelk | 5.00 | 0.00 | $0.00 | $0.00 | Prepare summary of cases cited in Defendant's response to Plaintiffs' Motion for Preliminary Injunction. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|---|---|---|---|---|---|---|
| 08/15/16 | Mary H. Kim | 5.10 | 0.00 | $0.00 | $0.00 | Distinguish Jordan's preliminary injunction cases in preparation for Tenth Circuit brief. |
| 08/15/16 | Anne A. Gruner | 5.20 | 0.00 | $0.00 | $0.00 | Review prior briefing filed in 10th Circuit in order to edit and revise factual background and procedural history sections for new 10th Circuit appellate brief; review all filings on behalf of Defendant Jordan in order to include draft and edit procedural posture section of appellate brief. |
| 08/16/16 | Neil A. Steiner | 0.50 | 0.50 | $500.00 | $250.00 | Review memo re: contempt and email correspondence regarding same. |
| 08/16/16 | Rebecca Kahan Waldman | 1.50 | 1.50 | $500.00 | $750.00 | Review briefs related to 11th Cir. appeal; correspondence regarding contempt motion. |
| 08/16/16 | Thomas H. Cordova | 2.60 | 0.00 | $0.00 | $0.00 | Distinguish cases for reply. |
| 08/16/16 | Anne A. Gruner | 4.20 | 0.00 | $0.00 | $0.00 | Review correspondence from co-counsel regarding all upcoming issues to address, including clarifying injunction for online registrants, clarifying misleading registration notices under injunction, and use of provisional ballots for motor-voter registrants and correspond with group regarding strategy for proceeding; review prior briefing filed in 10th Circuit in order to edit and revise factual background and procedural history sections for new 10th Circuit appellate brief; review all filings on behalf of Defendant Jordan in order to include draft and edit procedural posture section of appellate brief. |
| 08/17/16 | Rebecca Kahan Waldman | 1.00 | 1.00 | $500.00 | $500.00 | Prepare for moot. |
| 08/18/16 | Thomas H. Cordova | 3.30 | 0.00 | $0.00 | $0.00 | Distinguish cases in Defendant Jordan's response. |
| 08/18/16 | Samuel W. Stelk | 3.00 | 0.00 | $0.00 | $0.00 | Prepare summary of cases cited in Defendant's response to Plaintiffs' Motion for Preliminary Injunction. |
| 08/19/16 | Neil A. Steiner | 2.00 | 2.00 | $500.00 | $1,000.00 | Participated in Moot court for oral argument. |
| 08/19/16 | Rebecca Kahan Waldman | 2.00 | 2.00 | $500.00 | $1,000.00 | Participated in moot. |
| 08/19/16 | Thomas H. Cordova | 3.80 | 0.00 | $0.00 | $0.00 | Review and distinguish cases from Defendant Jordan's response. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|---|---|---|---|---|---|---|
| 08/19/16 | Samuel W. Stelk | 1.00 | 0.00 | $0.00 | $0.00 | Prepare summary of cases cited in Defendant's response to Plaintiffs' Motion for Preliminary Injunction. |
| 08/19/16 | Taylor T. Southworth | 0.80 | 0.00 | $0.00 | $0.00 | Retrieve cases for M. Kim. |
| 08/19/16 | Anne A. Gruner | 6.57 | 0.00 | $0.00 | $0.00 | Prepare for and participate in moot in preparation for 10th Circuit oral argument, including review preliminary injunction order, appeal briefing, and notes from prior moot; discuss legal strategies for responding to various questions regarding issuance of preliminary injunction; review various cases cited in Defendant Jordan's motion for sanctions and provide analysis of key Starlight case to team for review, including analyze points to distinguish in opposition brief; review negative citing references to Starlight to determine validity of holding; correspond with team regarding strategy for responding to motion for sanctions and formulate argument for opposing imposition of sanctions for use in reply brief. |
| 08/20/16 | Mary H. Kim | 1.00 | 0.00 | $0.00 | $0.00 | Review and edit document distinguishing Jordan's cases in preliminary injunction response brief. |
| 08/21/16 | Thomas H. Cordova | 2.20 | 0.00 | $0.00 | $0.00 | Review and distinguish cases from Defendant Jordan's response. |
| 08/22/16 | Steven B. Singer | 0.10 | 0.00 | $0.00 | $0.00 | Retrieve docket sheet from Fish v. Jordan for A. Gruner. |
| 08/22/16 | Rebecca Kahan Waldman | 0.80 | 0.80 | $500.00 | $400.00 | Review opposition to motion for sanctions. |
| 08/22/16 | Angela M. Liu | 4.50 | 4.50 | $250.00 | $1,125.00 | Travel to oral argument in Denver; review briefing in preparation for oral argument. |
| 08/22/16 | Nicole A. La Due | 0.60 | 0.00 | $0.00 | $0.00 | Receive and review new pleadings, convert, upload to electronic file and prepare deadline reminders of upcoming date for each team attorney. |
| 08/22/16 | Mary H. Kim | 0.40 | 0.00 | $0.00 | $0.00 | Prepare for oral argument on Kobach's appeal. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|------|------|-------|---------------|----------------|--------|-------------|
| 08/22/16 | Anne A. Gruner | 8.07 | 0.00 | $0.00 | $0.00 | Review all of Defendant Jordan's briefing and pleadings in case to ascertain underlying factual information; identify pertinent facts and arguments in anticipation of drafting 10th Circuit appellate reply brief; draft and edit introductory and fact sections of 10th Circuit reply brief; review comprehensive case chart distinguishing all cases cited in defendant Jordan's briefing to understand factual nuances; review draft opposition to motion for sanctions from Mr. Bonney and begin to revise motion. |
| 08/23/16 | Rebecca Kahan Waldman | 0.60 | 0.60 | $500.00 | $300.00 | Correspondence regarding response to motion for sanctions; correspondence regarding oral argument. |
| 08/23/16 | Angela M. Liu | 5.50 | 5.50 | $250.00 | $1,375.00 | Prepare for and attend 10th Circuit oral argument; travel from 10th Circuit oral argument. |
| 08/23/16 | Anne A. Gruner | 8.02 | 0.00 | $0.00 | $0.00 | Review 10th Circuit Kobach brief in order to review format for drafting procedural history and background sections of 10th Circuit Jordan appeal; identify and pull all pleadings filed by Defendant Jordan in case and draft and edit procedural history, facts, and background sections of 10th Circuit brief; review and edit draft opposition to Defendant Jordan's motion for sanctions and correspond with team regarding strategy and additional points to raise in opposition motion; review all citing references to Starlight case cited by plaintiffs in order to counter arguments raised by Defendant Jordan regarding dismissal as appropriate sanction for discovery violation; review chart of cases cited in Jordan's response in order to identify issues to contest in appeal; edit draft opposition to Defendant Jordan's motion for sanctions and begin to review testimony of Ms. Ahrens to ensure qualifications as corporate witness. |
| 08/24/16 | Mary H. Kim | 1.30 | 0.00 | $0.00 | $0.00 | Review and revise brief opposing Jordan's motion for sanctions. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|---|---|---|---|---|---|---|
| 08/24/16 | Anne A. Gruner | 6.80 | 0.00 | $0.00 | $0.00 | Review and edit draft opposition to Defendant Jordan's motion for sanctions and correspond with team regarding strategy and additional points to raise in opposition motion; review all citing references to Starlight case cited by plaintiffs in order to counter arguments raised by Defendant Jordan regarding dismissal as appropriate sanction for discovery violation; research cases preventing party from responding to motion for summary judgment as sanction for discovery violation in order to determine strength of Defendant's motion and draft argument in response; research propriety of questions regarding claims in case in 30(b)(6) deposition to identify potential privilege waiver issues in connection with witness testimony regarding drafting of complaint; review all testimony of Ms. Ahrens in conjunction with deposition notice to determine thoroughness of testimony as designated representative. |
| 08/25/16 | Mary H. Kim | 2.40 | 0.00 | $0.00 | $0.00 | Review M. Ahrens' deposition testimony for 30(b)(6) purposes. |
| 08/25/16 | Anne A. Gruner | 6.20 | 0.00 | $0.00 | $0.00 | Review all pleadings in case related to Defendant Jordan in order to draft procedural history section of 10th Circuit appeal brief and draft and edit procedural history and introduction sections; review 10th Circuit Kobach brief as template in guiding drafting of Jordan brief; edit and revise opposition to Defendant Jordan's motion for sanctions, including review all testimony of Ms. Ahrens in order to ascertain adequacy of testimony; research and review case law regarding viability of dismissal as appropriate sanction for dismissal of claims based on discovery violations. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|---|---|---|---|---|---|---|
| 08/26/16 | Anne A. Gruner | 5.30 | 0.00 | $0.00 | $0.00 | Draft and revise opposition to Defendant Jordan's motion for sanctions, including review of all testimony from Ms. Ahrens to determine comprehensiveness of answers; review case law to identify cases in which sanctions have been awarded in order to counter argument that dismissal is appropriate; review factual section of motion and confirm accuracy of all statements. |
| 08/27/16 | Neil A. Steiner | 0.40 | 0.40 | $500.00 | $200.00 | Review and revise opposition to Jordan motion for sanctions and email correspondence with co-counsel regarding same. |
| 08/27/16 | Rebecca Kahan Waldman | 1.50 | 1.50 | $500.00 | $750.00 | Revise opposition to motion for sanctions and correspondence regarding same. |
| 08/27/16 | Angela M. Liu | 2.10 | 2.10 | $250.00 | $525.00 | Revise response to motion for sanctions. |
| 08/27/16 | Anne A. Gruner | 1.60 | 0.00 | $0.00 | $0.00 | Review proposed edits from R. Waldman and A. Liu to opposition to Defendant Jordan's motion for sanctions and correspond with team regarding proposed edits; circulate updated brief to co-counsel in order to obtain group consent to edits. |
| 08/28/16 | Anne A. Gruner | 0.60 | 0.00 | $0.00 | $0.00 | Review proposed edits to introduction and other portions opposition to Defendant Jordan's motion for sanctions and incorporate edits as necessary; circulate updated opposition motion to team for review. |
| 08/29/16 | Neil A. Steiner | 0.30 | 0.30 | $500.00 | $150.00 | Review opinion re: Jordan motion to dismiss and multiple emails with co-counsel regarding same. |
| 08/29/16 | Steven B. Singer | 0.10 | 0.00 | $0.00 | $0.00 | Retrieve document from Fish v. Kobach for A. Gruner. |
| 08/29/16 | Rebecca Kahan Waldman | 1.50 | 1.50 | $500.00 | $750.00 | Correspondence regarding opposition to motion for sanctions; correspondence regarding opinion on motion to dismiss and related appeals. |
| 08/29/16 | Angela M. Liu | 0.40 | 0.40 | $250.00 | $100.00 | Review and revise response to motion for sanctions. |
| 08/29/16 | Robyn M. McAllen Broughton | 0.20 | 0.00 | $0.00 | $0.00 | Retrieve case. |
| 08/29/16 | Kelly Yanahan | 0.80 | 0.00 | $0.00 | $0.00 | Update pleadings with newly filed court documents. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|---|---|---|---|---|---|---|
| 08/29/16 | Anne A. Gruner | 5.10 | 0.00 | $0.00 | $0.00 | Review all proposed edits from team and ensure inclusion in updated draft of opposition to Defendant Jordan's Motion for Sanctions; perform final review of Opposition to Motion for Sanctions in advance of filing and edit as necessary; correspond with team regarding strategy with respect to Court order dismissing Defendant Jordan from case; review Court order and relevant case law in order to analyze validity of decision and potential arguments for appeal or reconsideration. |
| 08/30/16 | Neil A. Steiner | 0.70 | 0.70 | $500.00 | $350.00 | Conference call with co-counsel. |
| 08/30/16 | Angela M. Liu | 0.60 | 0.60 | $250.00 | $150.00 | Attend weekly conference call. |
| 08/30/16 | Mary H. Kim | 3.60 | 0.00 | $0.00 | $0.00 | Review deposition transcripts and draft list of complete transcripts; prepare chart for all depositions with relevant identifying information. |
| 08/30/16 | Anne A. Gruner | 5.70 | 0.00 | $0.00 | $0.00 | Prepare for and participate in teleconference regarding all pending tasks and deadlines, including discuss strategy for drafting and filing motion for contempt and motion for summary judgment; correspond with A. Liu to review issues discussed on teleconference; review motion to compel documents from witness Ms. Lehman and corresponding Lehman deposition transcript and draft declarations in support of motion to compel on behalf of A. Liu and R. Waldman; begin to review motions for summary judgment filed in corresponding voting rights cases in order to develop strategy for drafting outline for motion for summary judgment. |
| 08/31/16 | Brian K. Deaver | 0.20 | 0.00 | $0.00 | $0.00 | PACER search for document filed in League of Women Voters case for A. Gruner. |
| 08/31/16 | Rebecca Kahan Waldman | 1.00 | 1.00 | $500.00 | $500.00 | Review declaration; correspondence regarding motion to compel and motion for summary judgment. |
| 08/31/16 | Angela M. Liu | 3.90 | 3.90 | $250.00 | $975.00 | Prepare summary judgment chart, deposition outline charts, and discuss and oversee assignment distribution for summary judgment outline; revise motion to compel. |
| 08/31/16 | Mary H. Kim | 4.40 | 0.00 | $0.00 | $0.00 | Prepare for summary judgment brief; reviewed and excerpt plaintiff declarations for 56.1 statement chart. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|---|---|---|---|---|---|---|
| 08/31/16 | Anne A. Gruner | 8.60 | 0.00 | $0.00 | $0.00 | Review motion to compel documents subpoenaed from witness Ms. Lehman, including review various supporting documents and exhibits; correspond with A. Liu regarding facts underlying motion; revise motion based on current posture of case; draft and edit declarations for R. Waldman and A. Liu in support of motion and revise based on proposed edits; prepare for and participate in teleconference regarding strategy for drafting motion for summary judgment and revise issue tracking charts; begin to review transcript of Ms. Ahrens in order to identify facts to cite in support of motion for summary judgment. |
| 09/01/16 | Angela M. Liu | 0.80 | 0.80 | $250.00 | $200.00 | Oversee research and fact finding of summary judgment motion. |
| 09/01/16 | Anne A. Gruner | 6.30 | 0.00 | $0.00 | $0.00 | Coordinate citation to all appropriate exhibits and declarations in motion to compel documents from deposition of Ms. Lehman and review all citations for accuracy; review and edit declarations of A. Liu and R. Waldman in support of motion to compel and transmit to team for final review; perform final review of motion and declarations and circulate to team in advance of filing; review all exhibits in advance of filing; review various deposition transcripts and exhibits and identify all testimony and documents to cite in support of pertinent issues in motion for summary judgment, including add add all relevant testimony to comprehensive summary judgment tracking chart. |
| 09/01/16 | James T. Van Strander | 0.70 | 0.00 | $0.00 | $0.00 | Review background materials related to Kansas voting rights case. |
| 09/02/16 | Anne A. Gruner | 5.80 | 0.00 | $0.00 | $0.00 | Review Ahrens and Caskey deposition transcripts and exhibits and identify all testimony and documents to cite in support of pertinent issues in motion for summary judgment; draft statements of undisputed facts based on testimony and exhibits and add to comprehensive summary judgment tracking chart. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|---|---|---|---|---|---|---|
| 09/03/16 | Angela M. Liu | 4.20 | 4.20 | $250.00 | $1,050.00 | Review deposition transcripts for motion for summary judgment. |
| 09/06/16 | Neil A. Steiner | 0.30 | 0.30 | $500.00 | $150.00 | Email correspondence with co-counsel regarding strategy, discovery and briefing schedule. |
| 09/06/16 | Katarina V. McClellan | 0.50 | 0.00 | $0.00 | $0.00 | Update and review R. Waldman and A. Liu declarations and motion to compel. |
| 09/06/16 | Angela M. Liu | 2.70 | 2.70 | $250.00 | $675.00 | Oversee motion to compel; call with T. Cordova regarding issues relating to summary judgment review; oversee organization of summary judgment review. |
| 09/06/16 | Thomas H. Cordova | 0.60 | 0.00 | $0.00 | $0.00 | Review recent developments and new assignments. |
| 09/06/16 | Mary H. Kim | 3.40 | 0.00 | $0.00 | $0.00 | Update summary judgment fact chart; review Bucci deposition transcript for 56.1 statement. |
| 09/06/16 | Anne A. Gruner | 5.80 | 0.00 | $0.00 | $0.00 | Review various deposition transcripts for factual information useful to all issues in motion for summary judgment, including annotate motion chart with all undisputed material facts to cite in support of motion; review various deposition transcript exhibits for use in motion for summary judgment; review proposed edits from co-counsel in relation motion to compel documents from deposition of Ms. Lehman and revise motion and declarations as necessary; coordinate updating of all exhibits and citations in motion based on revisions; correspond with team regarding receipt of documents from defense counsel and discuss strategy with respect to filing motion to compel. |
| 09/07/16 | Katarina V. McClellan | 6.00 | 0.00 | $0.00 | $0.00 | Prepare Lehman third party production. |
| 09/07/16 | Angela M. Liu | 1.80 | 1.80 | $250.00 | $450.00 | Attend conference call; revise demand letter; oversee bates stamping relating to Lehman documents. |
| 09/07/16 | Mary H. Kim | 0.90 | 0.00 | $0.00 | $0.00 | Culled facts from Plaintiffs' declarations into summary judgment chart. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|---|---|---|---|---|---|---|
| 09/07/16 | Anne A. Gruner | 4.30 | 0.00 | $0.00 | $0.00 | Review draft demand letter seeking Defendant Kobach's compliance with preliminary injunction order and transmit proposed edits; review proposed edits from co-counsel to demand letter and perform final proof before transmission to Defendant Kobach; prepare for and participate in team teleconference regarding strategy for upcoming deadlines and filings; correspond with A. Liu regarding scheduling of motion for summary judgment briefing; review Caskey deposition transcript and identify all testimony and exhibits to cite as undisputed material facts and include all relevant information in summary judgment tracking chart. |
| 09/08/16 | Angela M. Liu | 0.70 | 0.70 | $250.00 | $175.00 | Oversee training staff attorneys and associates regarding summary judgment fact-finding; review reply in support of letter to Defendant Kobach. |
| 09/08/16 | Thomas H. Cordova | 4.70 | 0.00 | $0.00 | $0.00 | Review deposition transcripts for summary judgment. |
| 09/08/16 | Mary H. Kim | 6.20 | 0.00 | $0.00 | $0.00 | Draft production letter; review legal research findings on attorney-client privilege issues; review Boynton deposition transcript for 56.1 statement; review Hutchinson deposition transcript for 56.1 statement; review Jordan deposition transcript for 56.1 statement. |
| 09/08/16 | Anne A. Gruner | 6.10 | 0.00 | $0.00 | $0.00 | Review various fact and expert witness depositions and incorporate all information into summary tracking chart for use in drafting motion for summary judgment. |
| 09/08/16 | James T. Van Strander | 0.20 | 0.00 | $0.00 | $0.00 | Call to discuss research on standards for motions for reconsideration. |
| 09/09/16 | Neil A. Steiner | 0.30 | 0.30 | $500.00 | $150.00 | Review DC Cir opinion and email correspondence with co-counsel regarding same. |
| 09/09/16 | Angela M. Liu | 2.00 | 2.00 | $250.00 | $500.00 | Oversee fact-finding relating to summary judgment motion. |
| 09/09/16 | Nicole A. La Due | 1.40 | 0.00 | $0.00 | $0.00 | Prepare production materials, burn to CD and prepare items for final delivery. |
| 09/09/16 | Thomas H. Cordova | 0.80 | 0.00 | $0.00 | $0.00 | Review deposition transcripts for summary judgment. |
| 09/09/16 | Mary H. Kim | 3.00 | 0.00 | $0.00 | $0.00 | Collect all production and created chart for staff attorney review. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|---|---|---|---|---|---|---|
| 09/10/16 | Neil A. Steiner | 0.40 | 0.40 | $500.00 | $200.00 | Review and revise 28(j) letter; email correspondence with co-counsel. |
| 09/10/16 | Mary H. Kim | 1.90 | 0.00 | $0.00 | $0.00 | Legal research on attorney-client privilege issues. |
| 09/11/16 | Neil A. Steiner | 0.30 | 0.30 | $500.00 | $150.00 | Additional work on 28(j) letter and multiple email correspondence with co-counsel regarding same. |
| 09/11/16 | Thomas H. Cordova | 2.90 | 0.00 | $0.00 | $0.00 | Review deposition transcripts in preparation for summary judgment. |
| 09/12/16 | Jaime F. Freedman | 3.50 | 0.00 | $0.00 | $0.00 | Review documents and log documentary evidence in Kansas DPOC chart for inclusion in summary judgment motion. |
| 09/12/16 | Angela M. Liu | 0.50 | 0.50 | $250.00 | $125.00 | Attend meeting relating to summary judgment fact gathering. |
| 09/12/16 | Thomas H. Cordova | 3.30 | 0.00 | $0.00 | $0.00 | Review deposition transcripts in preparation of summary judgment. |
| 09/12/16 | Mary H. Kim | 0.20 | 0.00 | $0.00 | $0.00 | Update client on case status. |
| 09/12/16 | Anne A. Gruner | 1.20 | 0.00 | $0.00 | $0.00 | Retrieve all expert deposition materials and begin to review deposition transcript of Ms. Minnite and enter all relevant factual information into comprehensive chart for use in drafting motion for summary judgment. |
| 09/12/16 | Shelby K. Riney | 2.80 | 0.00 | $0.00 | $0.00 | Call with A. Liu and other members of team to discuss assessment and summary of facts in connection with summary judgment briefing; review and analyze transcript of hearing on preliminary injunction in connection with summary judgment briefing. |
| 09/13/16 | Jaime F. Freedman | 3.50 | 0.00 | $0.00 | $0.00 | Review documents and log documentary evidence in Kansas DPOC chart for inclusion in summary judgment motion. |
| 09/13/16 | Nicole A. La Due | 0.50 | 0.00 | $0.00 | $0.00 | Receive and review new pleadings, convert, upload to electronic file and prepare deadline reminders of upcoming date for each team attorney. |
| 09/13/16 | Thomas H. Cordova | 3.50 | 0.00 | $0.00 | $0.00 | Review deposition transcripts in preparation of summary judgment. |
| 09/13/16 | Mary H. Kim | 1.70 | 0.00 | $0.00 | $0.00 | Review Fish deposition transcript for 56.1 statement. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|---|---|---|---|---|---|---|
| 09/13/16 | Anne A. Gruner | 2.80 | 0.00 | $0.00 | $0.00 | Review deposition transcript of Ms. Minnite and enter all relevant factual information into comprehensive chart for use in drafting motion for summary judgment. |
| 09/13/16 | James T. Van Strander | 4.30 | 0.00 | $0.00 | $0.00 | Research legal standards governing motions for reconsideration in the Tenth Circuit and District of Kansas. |
| 09/13/16 | Shelby K. Riney | 2.80 | 0.00 | $0.00 | $0.00 | Review and analyze hearing on preliminary injunction in connection with summary judgment briefing. |
| 09/14/16 | Elisabeth L. Sachse | 0.50 | 0.00 | $0.00 | $0.00 | Create and revise searches for A. Liu. |
| 09/14/16 | Jaime F. Freedman | 4.50 | 0.00 | $0.00 | $0.00 | Review documents and log documentary evidence in Kansas DPOC chart for inclusion in summary judgment motion. |
| 09/14/16 | Steven B. Singer | 0.50 | 0.00 | $0.00 | $0.00 | Discussion re: gaining access to, and provide a section of, an online federal civil procedure guide for James Van Strander. |
| 09/14/16 | Angela M. Liu | 5.10 | 5.10 | $250.00 | $1,275.00 | Attend status conference to set dates; attend strategy conference call; oversee issues relating to document review for summary judgment motion, motion for reconsideration research, research relating to privilege. |
| 09/14/16 | Thomas H. Cordova | 3.10 | 0.00 | $0.00 | $0.00 | Review transcripts in preparation of summary judgment. |
| 09/14/16 | Mary H. Kim | 6.20 | 0.00 | $0.00 | $0.00 | Conduct legal research on privilege issues regarding county and state employees; update discovery chart based on new productions. |
| 09/14/16 | Anne A. Gruner | 4.90 | 0.00 | $0.00 | $0.00 | Review applicable case law and analysis regarding rules for motion to alter or amend versus motion for reconsideration in advance of entry of final judgment in matter and correspond with team regarding strategy for filing potential motion regarding denial of partial motion; review various deposition transcripts and fact materials and enter relevant information into comprehensive chart for use in drafting motion for summary judgment; review all aspects of case management for strategy call. |
| 09/14/16 | James T. Van Strander | 4.10 | 0.00 | $0.00 | $0.00 | Research motions for reconsideration in Tenth Circuit and District of Kansas. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|---|---|---|---|---|---|---|
| 09/14/16 | Shelby K. Riney | 3.80 | 0.00 | $0.00 | $0.00 | Review and analyze transcript and exhibits of hearing on preliminary injunction; draft summary and analysis of key facts for summary judgment motion. |
| 09/15/16 | Jefferson Holder | 0.50 | 0.00 | $0.00 | $0.00 | Docketing/review of case information update into the MA3000 Case Management Docketing System and Monitoring (case) status of pending matters. |
| 09/15/16 | Jaime F. Freedman | 5.00 | 0.00 | $0.00 | $0.00 | Review documents and log documentary evidence in Kansas DPOC chart for inclusion in summary judgment motion. |
| 09/15/16 | Angela M. Liu | 2.20 | 2.20 | $250.00 | $550.00 | Continue to oversee summary judgment fact finding and issues relating to motion to compel. |
| 09/15/16 | Nicole A. La Due | 0.60 | 0.00 | $0.00 | $0.00 | Receive and review new pleadings, distribute electronic copy to attorneys for review and upload to archive folder. |
| 09/15/16 | Thomas H. Cordova | 1.80 | 0.00 | $0.00 | $0.00 | Review deposition transcripts. |
| 09/15/16 | Mary H. Kim | 2.40 | 0.00 | $0.00 | $0.00 | Memorialize findings on privilege issues; cull facts from Plaintiffs' deposition transcripts into summary judgment chart. |
| 09/15/16 | Robyn M. McAllen Broughton | 0.20 | 0.00 | $0.00 | $0.00 | Retrieve case for A. Gruner: Rosario, et al. v. Livaditis, et al., 963 F.2d 1013, 1017 (7th Cir. 1992) |
| 09/15/16 | James T. Van Strander | 1.60 | 0.00 | $0.00 | $0.00 | Review motion for preliminary injunction. |
| 09/15/16 | Shelby K. Riney | 2.70 | 0.00 | $0.00 | $0.00 | Review and analyze transcript and exhibits of hearing on preliminary injunction; draft summary and analysis of key facts for summary judgment motion. |
| 09/16/16 | Alvin C. Knight | 4.50 | 0.00 | $0.00 | $0.00 | Review training materials and call with A. Liu regarding review process and goals. |
| 09/16/16 | Angela M. Liu | 2.60 | 2.60 | $250.00 | $650.00 | Conference call relating to issues regarding fact-finding and research regarding privileges and immunities and standards for summary judgment brief; continue strategizing regarding motion to compel; oversees issues relating to fact finding. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|---|---|---|---|---|---|---|
| 09/16/16 | Hilary Bonaccorsi | 3.90 | 0.00 | $0.00 | $0.00 | Correspondence and call with A. Liu regarding background on case and research assignment to draft the summary judgment standard for upcoming Motion for Summary Judgment as well as research regarding the privileges and immunities clause argument relating to the "90-day rule." |
| 09/16/16 | Anne A. Gruner | 1.07 | 0.00 | $0.00 | $0.00 | Review various deposition transcripts in order to incorporate relevant factual information into comprehensive tracking chart in connection with motion for summary judgment. |
| 09/16/16 | Shelby K. Riney | 2.90 | 0.00 | $0.00 | $0.00 | Review and analyze transcript and exhibits of hearing on preliminary injunction; draft summary and analysis of key facts for summary judgment motion. |
| 09/17/16 | Angela M. Liu | 4.20 | 4.20 | $250.00 | $1,050.00 | Continue to review transcripts for summary judgment motion. |
| 09/19/16 | Alvin C. Knight | 4.20 | 0.00 | $0.00 | $0.00 | Review documents related to Kansas' Voter ID registration. |
| 09/19/16 | Thomas H. Cordova | 3.60 | 0.00 | $0.00 | $0.00 | Review and edit materials in preparation of summary judgment. |
| 09/19/16 | Mary H. Kim | 1.10 | 0.00 | $0.00 | $0.00 | Draft motion to compel Lehman documents. |
| 09/19/16 | Anne A. Gruner | 8.35 | 0.00 | $0.00 | $0.00 | Review all relevant fact and expert witness depositions and incorporate relevant factual material into comprehensive chart for use in drafting motion for summary judgment; review prior entries in chart and streamline factual entries by topical relevance, including revise all entries in connection with deposition of Ms. Ahrens; correspond with team and supervise finalizing chart for review by ACLU. |
| 09/20/16 | Alvin C. Knight | 2.60 | 0.00 | $0.00 | $0.00 | Conduct document review. |
| 09/20/16 | Angela M. Liu | 3.10 | 3.10 | $250.00 | $775.00 | Continue overseeing fact discovery and motion to compel. |
| 09/20/16 | Thomas H. Cordova | 1.60 | 0.00 | $0.00 | $0.00 | Attend to summary judgment preparation. |
| 09/20/16 | Hilary Bonaccorsi | 0.40 | 0.00 | $0.00 | $0.00 | Research regarding seminal case law relating to the privileges and immunities clause of Article IV and the Fourteenth Amendment. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|---|---|---|---|---|---|---|
| 09/20/16 | Mary H. Kim | 1.90 | 0.00 | $0.00 | $0.00 | Review responses to Defendants' discovery requests for inclusion in summary judgment chart. |
| 09/20/16 | Anne A. Gruner | 5.92 | 0.00 | $0.00 | $0.00 | Review all relevant fact and expert witness depositions and incorporate relevant factual material into comprehensive chart for use in drafting motion for summary judgment; review prior entries in chart and streamline factual entries by topical relevance, including revise all entries in connection with deposition of Ms. Ahrens. |
| 09/20/16 | James T. Van Strander | 1.40 | 0.00 | $0.00 | $0.00 | Research summary judgment standards in District of Kansas. |
| 09/20/16 | Shelby K. Riney | 2.90 | 0.00 | $0.00 | $0.00 | Review and analyze transcript and exhibits of hearing on preliminary injunction; draft summary and analysis of key facts for summary judgment motion. |
| 09/21/16 | Neil A. Steiner | 0.30 | 0.30 | $500.00 | $150.00 | Numerous emails with co-counsel re status, strategy, state argument. |
| 09/21/16 | Angela M. Liu | 2.60 | 2.60 | $250.00 | $650.00 | Continue to oversee fact finding for summary judgment; review and revise motion for contempt. |
| 09/21/16 | Mary H. Kim | 5.60 | 0.00 | $0.00 | $0.00 | Draft motion to compel Lehman documents; legal research on class certification numerosity requirement. |
| 09/21/16 | Anne A. Gruner | 5.80 | 0.00 | $0.00 | $0.00 | Review summary judgment chart to ensure inclusion of all appropriate factual information from deposition transcripts, pleadings, and documents; review motion to compel documents from Ms. Lehman withheld on basis of privilege, including review privilege log and relevant portions of deposition transcript regarding production of documents; prepare for and coordinate meet and confer teleconference regarding privileged documents; review deposition transcript of Mr. Caskey and incorporate all relevant information into comprehensive chart for use in drafting motion for summary judgment. |
| 09/21/16 | James T. Van Strander | 4.20 | 0.00 | $0.00 | $0.00 | Draft outline of summary judgment brief. |
| 09/22/16 | Hilary Bonaccorsi | 0.40 | 0.00 | $0.00 | $0.00 | Discuss research approach to privileges and immunities issue with K. Wyman. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|---|---|---|---|---|---|---|
| 09/22/16 | Mary H. Kim | 1.10 | 0.00 | $0.00 | $0.00 | Meet and confer with Roe regarding Lehman documents; compile notes on meet and confer. |
| 09/22/16 | Anne A. Gruner | 7.70 | 0.00 | $0.00 | $0.00 | Prepare for and participate in meet and confer with defense counsel regarding privileged documents from Ms. Lehman; review privilege log and confer with Mr. Orion in advance of teleconference; draft summary of meet and confer and strategize regarding anticipated motion; review and edit draft motion to compel; review various deposition transcripts in order to incorporate relevant information in support of motion for summary judgment into comprehensive tracking chart of key facts. |
| 09/22/16 | Shelby K. Riney | 4.80 | 0.00 | $0.00 | $0.00 | Review and analyze transcript and exhibits of hearing on preliminary injunction; finalize summary and analysis of key facts for summary judgment motion. |
| 09/23/16 | Elisabeth L. Sachse | 0.50 | 0.00 | $0.00 | $0.00 | Provide support for A. Liu; prepare additional produced materials for attorney review. |
| 09/23/16 | Angela M. Liu | 1.20 | 1.20 | $250.00 | $300.00 | Continue to oversee fact finding for summary judgment. |
| 09/23/16 | Thomas H. Cordova | 1.60 | 0.00 | $0.00 | $0.00 | Review important aspects of case with new team member and review documents in preparation of summary judgment. |
| 09/23/16 | Hilary Bonaccorsi | 3.70 | 0.00 | $0.00 | $0.00 | Research regarding scope of privileges and immunities clause of Article IV as compared to the scope of the right to travel under the privilege and immunities clause of the Fourteenth Amendment; pull cases on topic; read Saenz v. Rowe and recent E.D. Texas case failing to extend Saenz v. Rowe; outline topics for memo on the issue including the standard of review, analysis against Saenz v Rowe and right to travel cases relating to classifications based on durational residency requirements; outline potential counterarguments that may be posed by the defendant and initial responses to same. |
| 09/23/16 | Tharuni A. Jayaraman | 3.10 | 3.10 | $195.00 | $604.50 | Telephone conversation with T. Cordova about case filing system; read complaint, memorandum order, and other pleadings. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|---|---|---|---|---|---|---|
| 09/23/16 | Anne A. Gruner | 7.90 | 0.00 | $0.00 | $0.00 | Review various expert depositions and add all relevant information into comprehensive tracking chart with respect to summary judgment motion; review chart and streamline for ease of use in drafting motion in advance of circulating to ACLU; review revised motion for contempt and propose relevant edits in advance of filing. |
| 09/24/16 | Jaime F. Freedman | 2.50 | 0.00 | $0.00 | $0.00 | Review documents and log documentary evidence in Kansas DPOC chart for inclusion in summary judgment motion. |
| 09/26/16 | Jefferson Holder | 0.40 | 0.00 | $0.00 | $0.00 | Docketing/review of case information update into the MA3000 Case Management Docketing System and Monitoring (case) status of pending matters. |
| 09/26/16 | Elisabeth L. Sachse | 0.50 | 0.00 | $0.00 | $0.00 | Provide support for J. Figorski; prepare additional produced materials for attorney review. |
| 09/26/16 | Jaime F. Freedman | 3.00 | 0.00 | $0.00 | $0.00 | Review documents and log documentary evidence in Kansas DPOC chart for inclusion in summary judgment motion. |
| 09/26/16 | Angela M. Liu | 3.90 | 3.90 | $250.00 | $975.00 | Continue to oversee issues relating to fact finding in summary judgment motion, experts, and motion to compel. |
| 09/26/16 | Nicole A. La Due | 0.80 | 0.00 | $0.00 | $0.00 | Receive and review new pleadings, convert, upload to electronic file and prepare deadline reminders of upcoming date for each team attorney. |
| 09/26/16 | Thomas H. Cordova | 1.00 | 0.00 | $0.00 | $0.00 | Review and edit summary judgment preparation document. |
| 09/26/16 | Mary H. Kim | 2.70 | 0.00 | $0.00 | $0.00 | Compile expert documents in preparation for Barreto deposition; meet and confer regarding Lehman documents; draft motion to compel. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|------|------|-------|---------------|----------------|--------|-------------|
| 09/26/16 | Anne A. Gruner | 7.70 | 0.00 | $0.00 | $0.00 | Prepare for and participate in meet and confer with defense counsel regarding privileged documents from Ms. Lehman; review privilege log and confer with Mr. Orion in advance of teleconference; draft summary of meet and confer and strategize regarding anticipated motion; review and edit draft motion to compel; review expert report of Mr. Barreto and testimony in prior case in order to prepare sections of mock outline to use in upcoming deposition preparation session; manage logistics of planning deposition. |
| 09/27/16 | Jefferson Holder | 0.30 | 0.00 | $0.00 | $0.00 | Docketing/review of case information update into the MA3000 Case Management Docketing System and Monitoring (case) status of pending matters. |
| 09/27/16 | Angela M. Liu | 9.30 | 9.30 | $250.00 | $2,325.00 | Revise motion to compel; oversee expert deposition materials; organize expert logistics; review Brown order; prepare for motion for contempt hearing. |
| 09/27/16 | Thomas H. Cordova | 2.60 | 0.00 | $0.00 | $0.00 | Attend team meeting and review expert report. |
| 09/27/16 | Hilary Bonaccorsi | 11.90 | 0.00 | $0.00 | $0.00 | Conduct research for best arguments that Kansas violates the right to travel when it treats residents differently by taking affirmative steps to add Kansas-born residents who are on the purge list to the voter rolls while not doing the same for non-Kansas born residents; read relevant Supreme Court case law on the 14th Amendment's right to travel; read case law stemming from Saenz v. Roe, in which the USSC articulated the components of the modern day right to travel; outline certain cases to use in memo on topic. |
| 09/27/16 | Mary H. Kim | 1.80 | 0.00 | $0.00 | $0.00 | Attend team call; prepare for Barreto deposition. |
| 09/27/16 | Tharuni A. Jayaraman | 0.80 | 0.80 | $195.00 | $156.00 | Prepare for and participate in team telephone call. |
| 09/27/16 | Robyn M. McAllen Broughton | 2.30 | 0.00 | $0.00 | $0.00 | A. Gruner expert witness research - Matt Barreto |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|---|---|---|---|---|---|---|
| 09/27/16 | Anne A. Gruner | 7.80 | 0.00 | $0.00 | $0.00 | Review all documents in connection with motion for contempt; review and edit draft motion to compel and corresponding declarations in support; correspond with A. Liu and M. Kim regarding proposed revisions and strategy for adding substantive edits to motion to compel; review deposition of expert witnesses and add relevant information to comprehensive tracking chart in connection with motion for summary judgment. |
| 09/28/16 | Neil A. Steiner | 0.70 | 0.70 | $500.00 | $350.00 | Conference call with co-counsel; numerous emails with co-counsel. |
| 09/28/16 | Brian K. Deaver | 2.00 | 0.00 | $0.00 | $0.00 | Searched Westlaw Next and Bloomberg Law for expert materials on Steven Camarota for T. Cordova. |
| 09/28/16 | Angela M. Liu | 9.30 | 9.30 | $250.00 | $2,325.00 | Prepare for motion for contempt hearing and settlement; continue to revise motion to compel; continue to review expert deposition materials. |
| 09/28/16 | Nicole A. La Due | 0.80 | 0.00 | $0.00 | $0.00 | Receive and review new pleadings, convert, upload to electronic file and prepare deadline reminders of upcoming date for each team attorney. |
| 09/28/16 | Thomas H. Cordova | 4.60 | 0.00 | $0.00 | $0.00 | Prepare for expert deposition for Steven Camarota. |
| 09/28/16 | Hilary Bonaccorsi | 10.20 | 0.00 | $0.00 | $0.00 | Draft outline for memo on privileges and immunities argument; prepare initial draft of memo on privileges and immunities argument regarding the discriminatory application of KRA 7-23-15. |
| 09/28/16 | Mary H. Kim | 3.10 | 0.00 | $0.00 | $0.00 | Edit motion to compel. |
| 09/28/16 | Daron Hovannisian | 7.10 | 0.00 | $0.00 | $0.00 | Review expert reports; review and summarize prior expert witness cases and Daubert rulings. |
| 09/28/16 | Robyn M. McAllen Broughton | 0.60 | 0.00 | $0.00 | $0.00 | Expert witness research - Matt Barreto. |
| 09/28/16 | Bayard Dodge | 0.40 | 0.00 | $0.00 | $0.00 | Conference with H. Bonaccorsi on drafting memorandum for MSJ on right to travel law. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|---|---|---|---|---|---|---|
| 09/28/16 | Anne A. Gruner | 9.02 | 0.00 | $0.00 | $0.00 | Prepare for and participate in teleconference with Kansas team to discuss all upcoming deadlines and strategies for completion; prepare for moot with respect to motion for contempt; draft and edit outline for use in deposition preparation session with Mr. Barreto, including review rebuttal report and report and transcript of counter expert Mr. McFerron; review various publications by Mr. Barreto to determine relevance to case; prepare all materials for use in expert deposition preparation session of Mr. Barreto; review motion to compel documents from Ms. Lehman and correspond with team regarding proposed revisions. |
| 09/29/16 | Neil A. Steiner | 0.50 | 0.50 | $500.00 | $250.00 | Numerous emails with co-counsel; review and revise stipulated resolution of contempt; review order. |
| 09/29/16 | Angela M. Liu | 10.10 | 10.10 | $250.00 | $2,525.00 | Continue to draft and revise motion to compel; continue reviewing and commenting on issues relating to motion for contempt hearing; continue preparing for expert depositions. |
| 09/29/16 | Nicole A. La Due | 1.00 | 0.00 | $0.00 | $0.00 | Receive and review new pleadings, convert, upload to electronic file and prepare deadline reminders of upcoming date for each team attorney. |
| 09/29/16 | Thomas H. Cordova | 5.30 | 0.00 | $0.00 | $0.00 | Prepare for expert deposition for Steven Camarota. |
| 09/29/16 | Hilary Bonaccorsi | 7.60 | 0.00 | $0.00 | $0.00 | Draft memo regarding Plaintiffs' best arguments that the implementation of the 90-day purge rule violates their constitutional right to travel. |
| 09/29/16 | Mary H. Kim | 1.00 | 0.00 | $0.00 | $0.00 | Edit motion to compel. |
| 09/29/16 | Daron Hovannisian | 8.30 | 0.00 | $0.00 | $0.00 | Prepare expert deposition outline for deposition preparation. |
| 09/29/16 | Tharuni A. Jayaraman | 5.10 | 5.10 | $195.00 | $994.50 | Review expert reports and deposition. |
| 09/29/16 | Robyn M. McAllen Broughton | 0.30 | 0.00 | $0.00 | $0.00 | Article retrieval request. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|---|---|---|---|---|---|---|
| 09/29/16 | Anne A. Gruner | 9.30 | 0.00 | $0.00 | $0.00 | Draft and edit outline for use in deposition preparation session with Mr. Barreto, including review rebuttal report and report and transcript of counter expert Mr. McFerron; review various publications by Mr. Barreto to determine relevance to case; prepare all materials for use in expert deposition preparation session of Mr. Barreto; review motion to compel documents from Ms. Lehman and correspond with team regarding proposed revisions;; correspond with A. Liu and M. Kim regarding finalizing motion to compel documents. |
| 09/30/16 | Neil A. Steiner | 0.80 | 0.80 | $500.00 | $400.00 | Review orders; numerous emails w co-counsel; review draft motion to compel and multiple emails re same. |
| 09/30/16 | Angela M. Liu | 7.60 | 7.60 | $250.00 | $1,900.00 | Continue drafting and revising motion to compel. |
| 09/30/16 | Nicole A. La Due | 1.30 | 0.00 | $0.00 | $0.00 | Receive and review new pleadings, convert, upload to electronic file and prepare deadline reminders of upcoming date for each team attorney. |
| 09/30/16 | Thomas H. Cordova | 1.80 | 0.00 | $0.00 | $0.00 | Draft expert deposition outline for Steven Camarota. |
| 09/30/16 | Hilary Bonaccorsi | 7.70 | 0.00 | $0.00 | $0.00 | Draft memo regarding Plaintiffs' best arguments that the implementation of the 90-day purge rule violates their constitutional right to travel; research summary judgment standard in Kansas and the 10th Circuit and draft section of memo summarizing the standard; finalize all citations in memo and draft email sending to A. Liu for review. |
| 09/30/16 | Mary H. Kim | 9.40 | 0.00 | $0.00 | $0.00 | Conduct legal research on agency exception to privilege ; conduct legal research on work-product doctrine; edit motion to compel; prepare for Barreto deposition. |
| 09/30/16 | Daron Hovannisian | 3.30 | 0.00 | $0.00 | $0.00 | Revise expert deposition preparation outline. |
| 09/30/16 | Tharuni A. Jayaraman | 4.00 | 4.00 | $195.00 | $780.00 | Conduct research for motion to compel; worked on deposition outline. |
| 09/30/16 | Bayard Dodge | 2.70 | 0.00 | $0.00 | $0.00 | Review and provide comments on draft memorandum covering right to travel issues to be incorporated in MSJ; conferences with H. Bonaccorsi. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|------|------|-------|---------------|----------------|--------|-------------|
| 09/30/16 | Anne A. Gruner | 10.30 | 0.00 | $0.00 | $0.00 | Draft and edit outline for use in deposition preparation session with Mr. Barreto, including review rebuttal report and report and transcript of counter expert Mr. McFerron; review various publications by Mr. Barreto to determine relevance to case; prepare all materials for use in expert deposition preparation session of Mr. Barreto; review motion to compel documents from Ms. Lehman and correspond with team regarding proposed revisions. |
| 10/01/16 | Thomas H. Cordova | 0.60 | 0.00 | $0.00 | $0.00 | Draft expert deposition outline for Steven Camarota. |
| 10/01/16 | Mary H. Kim | 0.70 | 0.00 | $0.00 | $0.00 | Draft motion accompanying motion to compel. |
| 10/02/16 | Thomas H. Cordova | 0.20 | 0.00 | $0.00 | $0.00 | Draft expert deposition outline for Steven Camarota. |
| 10/02/16 | Hilary Bonaccorsi | 0.10 | 0.00 | $0.00 | $0.00 | Attention to correspondence with A. Liu regarding memo on summary judgment standard and the privileges and immunities claim. |
| 10/03/16 | Katarina V. McClellan | 3.50 | 0.00 | $0.00 | $0.00 | Retrieve summary judgment citation documents. |
| 10/03/16 | Angela M. Liu | 7.90 | 7.90 | $250.00 | $1,975.00 | Prepare for and attend meeting regarding motion for summary judgment facts; prepare for and attend Barreto deposition preparation. |
| 10/03/16 | Nicole A. La Due | 2.90 | 0.00 | $0.00 | $0.00 | Receive and review new pleadings, convert, upload to electronic file and prepare deadline reminders of upcoming date for each team attorney (1.1); and review materials, bates stamp and prepare materials for production (1.8). |
| 10/03/16 | Thomas H. Cordova | 8.90 | 0.00 | $0.00 | $0.00 | Draft deposition outline for Steven Camarota, attend to summary judgment documents. |
| 10/03/16 | Hilary Bonaccorsi | 1.30 | 0.00 | $0.00 | $0.00 | Prepare for and attend call regarding status of Fish case and assignments for preparation of fact section of summary judgment motion; correspondence regarding Caskey deposition review for additional facts to be used in right to travel and privileges and immunities argument. |
| 10/03/16 | Mary H. Kim | 3.10 | 0.00 | $0.00 | $0.00 | Review summary judgment chart; attend team call ; review League initial disclosure documents; call with paralegals to discuss summary judgment chart. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|---|---|---|---|---|---|---|
| 10/03/16 | Margaret Mortimer | 4.40 | 4.40 | $195.00 | $858.00 | In preparation for conference call re: summary judgment briefing, review preliminary injunction brief, Kansas District Court order granting in part the requested preliminary injunction, recent fact chart with ACLU comments, and a summary judgment fact outline provided by ACLU counsel D. Ha; participated in conference call with A. Liu, T. Cordova, M. Kim and T. Jayaraman to discuss upcoming deadlines and division of labor on summary judgment motion; drafted summary judgment fact paragraph on the Kansas DMV's implementation of the documentary proof of citizenship law. |
| 10/03/16 | Tharuni A. Jayaraman | 5.90 | 5.90 | $195.00 | $1,150.50 | Research NVRA summary judgment cases; prepare expert deposition outline; participate in team meeting. |
| 10/03/16 | Anne A. Gruner | 9.03 | 0.00 | $0.00 | $0.00 | Review various materials including transcripts and expert reports and rebuttal reports in preparation for deposition of voting rights survey expert Mr. Barreto; meet with and participate in teleconference with Mr. Barreto in connection with deposition; correspond with team to prepare for deposition logistics. |
| 10/03/16 | Delaney Berman | 1.78 | 0.00 | $0.00 | $0.00 | Assist with compiling binders for attorney use. |
| 10/04/16 | Katarina V. McClellan | 6.50 | 0.00 | $0.00 | $0.00 | Retrieve summary judgment citation documents. |
| 10/04/16 | Angela M. Liu | 4.30 | 4.30 | $250.00 | $1,075.00 | Continue to prepare for and attend Barreto expert preparation; continue to oversee summary judgment pleading. |
| 10/04/16 | Thomas H. Cordova | 6.40 | 0.00 | $0.00 | $0.00 | Attend to summary judgment documents and draft expert deposition outline. |
| 10/04/16 | Hilary Bonaccorsi | 0.30 | 0.00 | $0.00 | $0.00 | Correspondence regarding 10/5 hearing on proposed voter notice. |
| 10/04/16 | Mary H. Kim | 1.70 | 0.00 | $0.00 | $0.00 | Prepare for Barreto deposition; review documents to finalize summary judgment fact document. |
| 10/04/16 | Tharuni A. Jayaraman | 4.30 | 4.30 | $195.00 | $838.50 | Review and revise outline for expert deposition. |
| 10/04/16 | Delaney Berman | 4.93 | 0.00 | $0.00 | $0.00 | Assist with compiling binders for attorney use. |
| 10/05/16 | Neil A. Steiner | 0.30 | 0.30 | $500.00 | $150.00 | Email correspondence with co-counsel; telephone conversation with A. Liu. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|---|---|---|---|---|---|---|
| 10/05/16 | Katarina V. McClellan | 1.50 | 0.00 | $0.00 | $0.00 | Review summary judgment citation documents. |
| 10/05/16 | Nathan M. McClellan | 5.50 | 0.00 | $0.00 | $0.00 | Prepare for and assist in defending deposition of Matthew Barreto; post-deposition conversation and strategy. |
| 10/05/16 | Angela M. Liu | 7.20 | 7.20 | $250.00 | $1,800.00 | Defend deposition of M. Barreto; attend hearing; prepare for deposition of M. Barreto. |
| 10/05/16 | Thomas H. Cordova | 3.20 | 0.00 | $0.00 | $0.00 | Attend to deposition preparation and summary judgment drafting. |
| 10/05/16 | Hilary Bonaccorsi | 0.80 | 0.00 | $0.00 | $0.00 | Attend telephonic hearing on the propose voter notice. |
| 10/05/16 | Mary H. Kim | 2.40 | 0.00 | $0.00 | $0.00 | Attend court hearing regarding enforcing preliminary injunction; draft summary judgment fact section on standing. |
| 10/05/16 | Margaret Mortimer | 4.20 | 4.20 | $195.00 | $819.00 | Culled from Kansas Secretary of State's websites (http://www.kssos.org/ and http://www.gotvoterid.com/) indications that voters must present proof of citizenship in order to register to vote; compiled memorandum identifying problematic text and the location of such text throughout the websites; communicated memorandum to Dechert and ACLU attorneys. |
| 10/05/16 | Tharuni A. Jayaraman | 1.50 | 1.50 | $195.00 | $292.50 | Edit outline for expert deposition. |
| 10/05/16 | Delaney Berman | 3.18 | 0.00 | $0.00 | $0.00 | Assist with compiling documents into binders for preparation for summary judgment. |
| 10/06/16 | Neil A. Steiner | 0.50 | 0.50 | $500.00 | $250.00 | Telephone conversation with A. Liu; continue work on discovery/motion to compel issues and email correspondence with co-counsel regarding same. |
| 10/06/16 | Angela M. Liu | 11.30 | 11.30 | $250.00 | $2,825.00 | Continue to revise motion to compel and prepare for filing; continue to review expert deposition outline; continue reviewing summary judgment sections. |
| 10/06/16 | Thomas H. Cordova | 2.00 | 0.00 | $0.00 | $0.00 | Draft expert deposition outline for Steven Camarota. |
| 10/06/16 | Thomas H. Cordova | 1.30 | 0.00 | $0.00 | $0.00 | Draft summary judgment fact section. |
| 10/06/16 | Hilary Bonaccorsi | 1.20 | 0.00 | $0.00 | $0.00 | Review deposition transcript for B. Caskey to draft facts section on the privileges and immunities argument. |
| 10/06/16 | Mary H. Kim | 5.30 | 0.00 | $0.00 | $0.00 | Conduct substantive cite-check and bluebook of motion to compel; edit motion to compel and declarations. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|---|---|---|---|---|---|---|
| 10/06/16 | Margaret Mortimer | 6.60 | 6.60 | $195.00 | $1,287.00 | In preparation for drafting fact paragraph, section 2, of the Summary Judgment Presentation of Fact Outline, on the Kansas DMV application of Kansas documentary-proof of citizenship (DPOC) laws read: February 26, 2016 Plaintiff's motion for preliminary injunction, March 17, 2016 amended complaint for preliminary injunction, April 21, 2016 consolidated reply memorandum in support of plaintiff's motion for preliminary injunction, and the May 17, 2016 order granting a preliminary injunction in part. Compiled relevant references within each document to DMV application of the DPOC law; initial review of relevant testimony indexed internally, and compiling relevant information into outline format. |
| 10/06/16 | Tharuni A. Jayaraman | 2.00 | 2.00 | $195.00 | $390.00 | Edit outline for expert deposition. |
| 10/06/16 | Anne A. Gruner | 9.00 | 0.00 | $0.00 | $0.00 | Travel time from deposition preparation of Mr. Barreto at UCLA. |
| 10/07/16 | Angela M. Liu | 3.10 | 3.10 | $250.00 | $775.00 | Prepare for and file motion to compel; continue to revise summary judgment sections. |
| 10/07/16 | Thomas H. Cordova | 8.40 | 0.00 | $0.00 | $0.00 | Draft expert deposition outline for Steven Camarota and draft summary judgment fact section. |
| 10/07/16 | Hilary Bonaccorsi | 2.30 | 0.00 | $0.00 | $0.00 | Run searches in discovery folder to determine whether there are any additional documents or transcripts from which we can marshal facts regarding Kobach's disparate treatment of suspended voters on the basis of their state of birth or state of marriage. |
| 10/07/16 | Mary H. Kim | 8.70 | 0.00 | $0.00 | $0.00 | Draft summary judgment fact section on standing; draft summary judgment fact section on compliance; finalize motion to compel for filing. |
| 10/07/16 | Daron Hovannisian | 4.40 | 0.00 | $0.00 | $0.00 | Review expert report of Camarota and outlined arguments for deposition. |
| 10/07/16 | Margaret Mortimer | 2.10 | 2.10 | $195.00 | $409.50 | Began drafting fact paragraph, section 2, on application of the Kansas documentary proof of citizenship laws to DMV operations. |
| 10/07/16 | Tharuni A. Jayaraman | 5.90 | 5.90 | $195.00 | $1,150.50 | Review and revise outline for expert deposition. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|---|---|---|---|---|---|---|
| 10/08/16 | Angela M. Liu | 3.10 | 3.10 | $250.00 | $775.00 | Continue to revise expert report and read background materials. |
| 10/08/16 | Thomas H. Cordova | 4.00 | 0.00 | $0.00 | $0.00 | Draft summary judgment fact section. |
| 10/08/16 | Hilary Bonaccorsi | 5.00 | 0.00 | $0.00 | $0.00 | Review Caskey transcripts from individual deposition and 30(b)(6) deposition; review Hutchinson and Fish transcripts; pull facts related to Plaintiffs' privileges and immunities argument; revise memo regarding how the implementation of KRA 7-23-15 violates the 14th Amendment right to travel; draft cover email to A. Liu regarding same. |
| 10/08/16 | Margaret Mortimer | 5.00 | 5.00 | $195.00 | $975.00 | Drafted fact paragraph, section 2, on application of the Kansas documentary proof of citizenship laws to DMV operations. Compiled relevant testimony and conducted outside fact-searches to support the fact paragraphs. |
| 10/08/16 | Tharuni A. Jayaraman | 2.80 | 2.80 | $195.00 | $546.00 | Edit outline for expert deposition; retrieve documents for summary judgment motion. |
| 10/09/16 | Angela M. Liu | 7.20 | 7.20 | $250.00 | $1,800.00 | Continue to revise expert outline; continue to revise summary judgment sections. |
| 10/09/16 | Thomas H. Cordova | 3.10 | 0.00 | $0.00 | $0.00 | Draft summary judgment fact section. |
| 10/09/16 | Mary H. Kim | 3.40 | 0.00 | $0.00 | $0.00 | Edit section of summary judgment brief. |
| 10/09/16 | Margaret Mortimer | 5.70 | 5.70 | $195.00 | $1,111.50 | Draft fact paragraph, section 2, on application of the Kansas documentary proof of citizenship laws to DMV operations; communicated fact paragraph to A. Liu for edits and integration with other fact paragraphs. Incorporated comments from A. Liu, including conducting additional compiling of relevant testimony in support of factual assertions. |
| 10/09/16 | Tharuni A. Jayaraman | 6.70 | 6.70 | $195.00 | $1,306.50 | Draft fact sections for motion for summary judgment. |
| 10/10/16 | Neil A. Steiner | 0.30 | 0.30 | $500.00 | $150.00 | Telephone conversation with A. Liu; email correspondence with co-counsel; review draft letter. |
| 10/10/16 | Steven B. Singer | 0.50 | 0.00 | $0.00 | $0.00 | Research regarding Rules of Civil Procedure for T. Jayaraman. |
| 10/10/16 | Daphne T. Ha | 6.60 | 6.60 | $240.00 | $1,584.00 | Review complaint, preliminary injunction briefings, and summary judgment papers; correspondence with A. Liu. |
| 10/10/16 | Angela M. Liu | 4.90 | 4.90 | $250.00 | $1,225.00 | Continue to revise summary judgment paragraphs. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|------|------|-------|---------------|----------------|--------|-------------|
| 10/10/16 | Nicole A. La Due | 1.10 | 0.00 | $0.00 | $0.00 | Receive and review new pleadings, convert, upload to electronic file and prepare several deadline reminders of upcoming date for each team attorney. |
| 10/10/16 | Thomas H. Cordova | 7.30 | 0.00 | $0.00 | $0.00 | Revise deposition outline and draft summary judgment section. |
| 10/10/16 | Hilary Bonaccorsi | 4.90 | 0.00 | $0.00 | $0.00 | Revisions to memo on the privileges and immunities argument to incorporate facts; correspondence and internal conferences to finalize the draft facts section of the brief relating to the privileges & immunities argument. |
| 10/10/16 | Mary H. Kim | 2.70 | 0.00 | $0.00 | $0.00 | Edit summary judgment fact section. |
| 10/10/16 | Daron Hovannisian | 1.50 | 0.00 | $0.00 | $0.00 | Address comments related to expert deposition preparation outline. |
| 10/10/16 | Margaret Mortimer | 3.60 | 3.60 | $195.00 | $702.00 | Review and edit draft of fact section paragraph 2 for the summary judgment brief; conduct supplemental research on relevant provisions of Kansas law to add in needed citations. |
| 10/10/16 | Tharuni A. Jayaraman | 7.80 | 7.80 | $195.00 | $1,521.00 | Edit outline for expert deposition; edit fact sections for motion for summary judgment. |
| 10/11/16 | Daphne T. Ha | 6.00 | 6.00 | $240.00 | $1,440.00 | Review deposition transcripts, expert materials, and relevant documents; draft fact section on voter fraud. |
| 10/11/16 | Angela M. Liu | 7.10 | 7.10 | $250.00 | $1,775.00 | Continue revising motion for summary judgment, review pre trial order, continue preparing for expert deposition. |
| 10/11/16 | Thomas H. Cordova | 2.60 | 0.00 | $0.00 | $0.00 | Attend to deposition logistics and revise summary judgment fact section. |
| 10/11/16 | Hilary Bonaccorsi | 3.60 | 0.00 | $0.00 | $0.00 | Review and edit memorandum regarding privileges and immunities arguments and submit to A. Liu for submission to ACLU. |
| 10/11/16 | Mary H. Kim | 0.80 | 0.00 | $0.00 | $0.00 | Cull documents referenced in summary judgment fact section. |
| 10/11/16 | Margaret Mortimer | 0.50 | 0.50 | $195.00 | $97.50 | Revise motion for summary judgment; correspondence with S. Lakin of ACLU to clarify references used within paragraph and where they could be located; review Default Judgment Order in companion case issued October 11, 2016. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|---|---|---|---|---|---|---|
| 10/11/16 | Tharuni A. Jayaraman | 1.20 | 1.20 | $195.00 | $234.00 | Edit fact section for motion for summary judgment and prepare for expert deposition. |
| 10/11/16 | Jennifer Maldonado | 1.50 | 0.00 | $0.00 | $0.00 | Prepare index for binder. |
| 10/12/16 | Daphne T. Ha | 1.00 | 1.00 | $240.00 | $240.00 | Revise draft section and correspondence regarding same. |
| 10/12/16 | Angela M. Liu | 10.20 | 10.20 | $250.00 | $2,550.00 | Continue analysis of issues relating to summary judgment, meet and confer regarding issues relating to Barreto testimony, issues relating to pre-trial order. |
| 10/12/16 | Thomas H. Cordova | 4.00 | 0.00 | $0.00 | $0.00 | Attend to deposition preparation. |
| 10/12/16 | Hilary Bonaccorsi | 0.10 | 0.00 | $0.00 | $0.00 | Correspondence with team relating to timing for receipt of comments from the ACLU on the facts sections of the motion for summary judgement. |
| 10/12/16 | Mary H. Kim | 0.40 | 0.00 | $0.00 | $0.00 | Update client on voter rights case status. |
| 10/13/16 | Daphne T. Ha | 1.30 | 1.30 | $240.00 | $312.00 | Review motion to compel papers; correspondence regarding summary judgment brief. |
| 10/13/16 | Angela M. Liu | 7.80 | 7.80 | $250.00 | $1,950.00 | Confer with opposing counsel regarding pre-trial order; confer with co-counsel regarding pre-trial order; revise pre-trial order; continue tor revise expert report. |
| 10/13/16 | Thomas H. Cordova | 2.60 | 0.00 | $0.00 | $0.00 | Attend to deposition preparation. |
| 10/13/16 | Hilary Bonaccorsi | 0.20 | 0.00 | $0.00 | $0.00 | Attention to default judgments filed in companion case to Fish. |
| 10/13/16 | Lisa M. Parisi | 0.20 | 0.00 | $0.00 | $0.00 | Conduct document pull. |
| 10/13/16 | Mary H. Kim | 0.40 | 0.00 | $0.00 | $0.00 | Update discovery chart. |
| 10/13/16 | Margaret Mortimer | 0.30 | 0.30 | $195.00 | $58.50 | Conduct research for summary judgment brief and revise email regarding same. |
| 10/14/16 | Neil A. Steiner | 0.40 | 0.40 | $500.00 | $200.00 | Telephone conversation with A. Liu; deposition preparation. |
| 10/14/16 | Daphne T. Ha | 6.00 | 6.00 | $240.00 | $1,440.00 | Draft summary judgment brief. |
| 10/14/16 | Angela M. Liu | 5.00 | 5.00 | $250.00 | $1,250.00 | Prepare for expert deposition. |
| 10/14/16 | Thomas H. Cordova | 5.00 | 0.00 | $0.00 | $0.00 | Attend to Camarota deposition preparation. |
| 10/14/16 | Hilary Bonaccorsi | 0.10 | 0.00 | $0.00 | $0.00 | Correspondence with team relating to timing for receipt of comments from ACLU on facts sections of motion for summary judgment. |
| 10/14/16 | Stephanie Chaung | 0.20 | 0.00 | $0.00 | $0.00 | Internal discussion with M. Kim regarding case. |
| 10/14/16 | Mary H. Kim | 0.40 | 0.00 | $0.00 | $0.00 | Call with new associate to discuss case. |
| 10/14/16 | Tharuni A. Jayaraman | 6.70 | 6.70 | $195.00 | $1,306.50 | Edit outline for expert deposition. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|---|---|---|---|---|---|---|
| 10/15/16 | Daphne T. Ha | 8.00 | 8.00 | $240.00 | $1,920.00 | Review opposition to motion to compel; research and draft reply brief. |
| 10/15/16 | Angela M. Liu | 5.60 | 5.60 | $250.00 | $1,400.00 | Revise reply brief to motion to compel; prepare for expert deposition. |
| 10/15/16 | Thomas H. Cordova | 7.20 | 0.00 | $0.00 | $0.00 | Attend to Camarota deposition preparation. |
| 10/15/16 | Hilary Bonaccorsi | 0.10 | 0.00 | $0.00 | $0.00 | Correspondence with team relating to timing for receipt of comments from the ACLU on the facts sections of the motion for summary judgement. |
| 10/15/16 | Mary H. Kim | 3.80 | 0.00 | $0.00 | $0.00 | Distinguish Defendant's cases in motion to compel response. |
| 10/15/16 | Margaret Mortimer | 3.30 | 3.30 | $195.00 | $643.50 | Research cases cited by opposition in defendant's response to plaintiff's motion to compel; compile relevant cases, proposition and distinguishing factors into document; communicate with D. Ha. |
| 10/15/16 | Tharuni A. Jayaraman | 5.00 | 5.00 | $195.00 | $975.00 | Edit outline for expert deposition. |
| 10/16/16 | Neil A. Steiner | 0.50 | 0.50 | $500.00 | $250.00 | Review opposition to motion to compel; review and revise draft reply; email correspondence with co-counsel re: same. |
| 10/16/16 | Daphne T. Ha | 7.00 | 7.00 | $240.00 | $1,680.00 | Draft summary judgment brief. |
| 10/16/16 | Angela M. Liu | 8.70 | 8.70 | $250.00 | $2,175.00 | Prepare for and travel regarding expert deposition. |
| 10/16/16 | Thomas H. Cordova | 9.60 | 0.00 | $0.00 | $0.00 | Travel and prepare for Camarota deposition. |
| 10/16/16 | Tharuni A. Jayaraman | 5.00 | 5.00 | $195.00 | $975.00 | Prepare documents for expert deposition. |
| 10/17/16 | Neil A. Steiner | 4.50 | 4.50 | $500.00 | $2,250.00 | Camerota deposition (by video). |
| 10/17/16 | Daphne T. Ha | 0.90 | 0.90 | $240.00 | $216.00 | Revise motion to compel reply; correspondence regarding summary judgment research. |
| 10/17/16 | Angela M. Liu | 15.20 | 15.20 | $250.00 | $3,800.00 | Prepare for, attend, and travel regarding expert deposition. |
| 10/17/16 | Thomas H. Cordova | 11.20 | 0.00 | $0.00 | $0.00 | Travel, attend, and prepare for Camarota deposition. |
| 10/17/16 | Margaret Mortimer | 2.10 | 1.10 | $195.00 | $214.50 | Conducted research, drafted email and sent research to D. Ha on case law interpreting the requirements of finding an attorney-client relationship exists in the context of attorney-client privilege. |
| 10/17/16 | Tharuni A. Jayaraman | 9.00 | 9.00 | $195.00 | $1,755.00 | Prepare for and attended expert deposition. |
| 10/18/16 | Daphne T. Ha | 0.80 | 0.80 | $240.00 | $192.00 | Conference call regarding summary judgment brief; finalize motion to compel. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|------|------|-------|---------------|----------------|--------|-------------|
| 10/18/16 | Angela M. Liu | 2.60 | 2.60 | $250.00 | $650.00 | Call regarding summary judgment; prepare Lehman reply for filing. |
| 10/18/16 | Thomas H. Cordova | 1.30 | 0.00 | $0.00 | $0.00 | Draft fact section of summary judgment. |
| 10/18/16 | Stephanie Chaung | 6.70 | 0.00 | $0.00 | $0.00 | Review complaint; PI Order; 10th Circuit Order; PI Brief; internal discussion with team regarding SJ brief. |
| 10/18/16 | Mary H. Kim | 3.00 | 0.00 | $0.00 | $0.00 | Cite-check motion to compel reply brief; prepare for motion to compel oral argument; edit summary judgment fact section on standing. |
| 10/18/16 | Margaret Mortimer | 2.60 | 2.60 | $195.00 | $507.00 | Revise motion to compel; conduct weekly check-in call with Dechert team to update on deposition, brief and pre-trial conference meeting. |
| 10/18/16 | Tharuni A. Jayaraman | 0.80 | 0.80 | $195.00 | $156.00 | Review comments on facts section for motion for summary judgment and attended call regarding motion for summary judgment. |
| 10/19/16 | Daphne T. Ha | 0.50 | 0.50 | $240.00 | $120.00 | Correspondence regarding summary judgment fraud facts section and motion to compel arguments. |
| 10/19/16 | Angela M. Liu | 5.20 | 5.20 | $250.00 | $1,300.00 | Prepare for hearing; answer questions relating to summary judgment; review summary judgment facts. |
| 10/19/16 | Thomas H. Cordova | 1.00 | 0.00 | $0.00 | $0.00 | Draft summary judgment fact section. |
| 10/19/16 | Stephanie Chaung | 1.80 | 0.00 | $0.00 | $0.00 | Review PI brief and stipulations. |
| 10/19/16 | Mary H. Kim | 6.30 | 0.00 | $0.00 | $0.00 | Conduct legal research on enforcement of NVRA; prepare for motion to compel hearing; edit summary judgment fact section on fraud. |
| 10/19/16 | Margaret Mortimer | 0.90 | 0.90 | $195.00 | $175.50 | Update fact paragraphs to Kansas specific formatting; incorporate comments from ACLU. |
| 10/19/16 | Tharuni A. Jayaraman | 0.50 | 0.50 | $195.00 | $97.50 | Revise fact section for motion for summary judgment. |
| 10/20/16 | Daphne T. Ha | 0.40 | 0.40 | $240.00 | $96.00 | Review Order and summary judgment research; correspondence with A. Liu regarding motion to compel and summary judgment. |
| 10/20/16 | Angela M. Liu | 4.10 | 4.10 | $250.00 | $1,025.00 | Continue to draft summary judgment brief; prepare for pretrial conference and hearing regarding Lehman documents. |
| 10/20/16 | Thomas H. Cordova | 4.40 | 0.00 | $0.00 | $0.00 | Attend to fact section for summary judgment. |
| 10/20/16 | Stephanie Chaung | 3.50 | 0.00 | $0.00 | $0.00 | Reviewed and revised SJ facts in accordance with stipulations. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|---|---|---|---|---|---|---|
| 10/20/16 | Mary H. Kim | 2.40 | 0.00 | $0.00 | $0.00 | Prepare for motion to compel hearing ; edit summary judgment fact section on standing. |
| 10/20/16 | Margaret Mortimer | 1.80 | 1.80 | $195.00 | $351.00 | Review order regarding Plaintiff's Motion to Compel; review and edit fact paragraph conversions into statements of uncontroverted fact. |
| 10/20/16 | Tharuni A. Jayaraman | 6.10 | 6.10 | $195.00 | $1,189.50 | Edit fact section for motion for summary judgment. |
| 10/21/16 | Angela M. Liu | 2.40 | 2.40 | $250.00 | $600.00 | Continue to draft motion for summary judgment. |
| 10/21/16 | Thomas H. Cordova | 2.00 | 0.00 | $0.00 | $0.00 | Attend to fact section of the summary judgment. |
| 10/21/16 | Hilary Bonaccorsi | 0.60 | 0.00 | $0.00 | $0.00 | Correspondence with A. Liu regarding action items for MSJ drafting; begin reviewing 10th Circuit opinion upholding plaintiffs' motion for preliminary injunction that was previously granted by the District of Kansas. |
| 10/21/16 | Stephanie Chaung | 2.50 | 0.00 | $0.00 | $0.00 | Review and revise uncontroverted fact section of SJ brief. |
| 10/21/16 | Mary H. Kim | 5.00 | 0.00 | $0.00 | $0.00 | Edit summary judgment fact section. |
| 10/21/16 | Margaret Mortimer | 0.80 | 0.80 | $195.00 | $156.00 | Review articles relating to defendant Kobach; draft and edit fact paragraphs as needed before submission to ACLU. |
| 10/21/16 | Tharuni A. Jayaraman | 2.40 | 2.40 | $195.00 | $468.00 | Edit fact section for summary judgment brief. |
| 10/22/16 | Angela M. Liu | 4.40 | 4.40 | $250.00 | $1,100.00 | Continue to draft motion for summary judgment. |
| 10/23/16 | Angela M. Liu | 3.60 | 3.60 | $250.00 | $900.00 | Continue to draft motion for summary judgment. |
| 10/23/16 | Hilary Bonaccorsi | 2.00 | 0.00 | $0.00 | $0.00 | Review and notate 10th Circuit opinion upholding District of Kansas opinion granting Plaintiffs' motion for preliminary injunction. |
| 10/24/16 | Neil A. Steiner | 0.50 | 0.50 | $500.00 | $250.00 | Review and revise opposition to reopen discovery and email correspondence with co-counsel regarding same. |
| 10/24/16 | Daphne T. Ha | 4.50 | 4.50 | $240.00 | $1,080.00 | Research NVRA Section 10. |
| 10/24/16 | Angela M. Liu | 4.80 | 4.80 | $250.00 | $1,200.00 | Continue to draft summary judgment memorandum. |
| 10/24/16 | Thomas H. Cordova | 0.60 | 0.00 | $0.00 | $0.00 | Attend to summary judgment edits. |
| 10/24/16 | Hilary Bonaccorsi | 0.70 | 0.00 | $0.00 | $0.00 | Call regarding analysis and citations from the 10th Circuit opinion upholding the motion for preliminary injunction to be researched and added to the draft MSJ. |
| 10/24/16 | Mary H. Kim | 0.70 | 0.00 | $0.00 | $0.00 | Calls to discuss summary judgment drafting. |
| 10/24/16 | Margaret Mortimer | 0.70 | 0.70 | $195.00 | $136.50 | Review summary judgment brief and identify areas of assigned work; participate in group conference call to discuss this week's work and timeline. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|---|---|---|---|---|---|---|
| 10/24/16 | Tharuni A. Jayaraman | 0.60 | 0.60 | $195.00 | $117.00 | Attend call re: motion for summary judgment and review materials in advance. |
| 10/25/16 | Daphne T. Ha | 4.60 | 4.60 | $240.00 | $1,104.00 | Draft Section 10 summary judgment section; review summary judgment brief and propose edits. |
| 10/25/16 | Angela M. Liu | 4.10 | 4.10 | $250.00 | $1,025.00 | Continue to revise memorandum regarding summary judgment. |
| 10/25/16 | Thomas H. Cordova | 3.60 | 0.00 | $0.00 | $0.00 | Attend to Summary Judgment. |
| 10/25/16 | Hilary Bonaccorsi | 3.60 | 0.00 | $0.00 | $0.00 | Work on motion for summary judgment, specifically updates based on the 10th Circuit opinion. |
| 10/25/16 | Mary H. Kim | 4.40 | 0.00 | $0.00 | $0.00 | Review Tenth Circuit opinion on PI appeal; conduct fact research for summary judgment brief. |
| 10/25/16 | Margaret Mortimer | 3.80 | 3.80 | $195.00 | $741.00 | Review 10th Circuit opinion affirming the District of Kansas Preliminary Injunction against imposition of Kansas law requiring motor voter registrants to show documentary proof of citizenship; revise summary judgment brief for the Kansas District Court. |
| 10/25/16 | Tharuni A. Jayaraman | 1.30 | 1.30 | $195.00 | $253.50 | Edit motion for summary judgment. |
| 10/25/16 | Taylor T. Southworth | 0.50 | 0.00 | $0.00 | $0.00 | Research article for M. Kim. |
| 10/26/16 | Daphne T. Ha | 0.20 | 0.20 | $240.00 | $48.00 | Correspondence regarding fraud section and Lehman affidavit. |
| 10/26/16 | Angela M. Liu | 5.10 | 5.10 | $250.00 | $1,275.00 | Continue to revise motion for summary judgment. |
| 10/26/16 | Thomas H. Cordova | 5.30 | 0.00 | $0.00 | $0.00 | Attend to summary judgment. |
| 10/26/16 | Hilary Bonaccorsi | 5.80 | 0.00 | $0.00 | $0.00 | In draft motion for summary judgment, review brief and Tenth Circuit Opinion and update citations to Tenth Circuit opinion upholding the District Court's order granting a preliminary injunction. |
| 10/26/16 | Mary H. Kim | 4.20 | 0.00 | $0.00 | $0.00 | Edit summary judgment fact section to incorporate ACLU comments; edit summary judgment brief. |
| 10/26/16 | Margaret Mortimer | 2.40 | 2.40 | $195.00 | $468.00 | Review underlying facts in Gonzalez v. Arizona and ITCA v. Arizona to supplement summary judgment brief. |
| 10/26/16 | Tharuni A. Jayaraman | 2.90 | 2.90 | $195.00 | $565.50 | Edit summary judgment brief. |
| 10/27/16 | Daphne T. Ha | 0.70 | 0.70 | $240.00 | $168.00 | Review revised brief. |
| 10/27/16 | Angela M. Liu | 5.82 | 5.82 | $250.00 | $1,455.00 | Continue to revise motion for summary judgment. |
| 10/27/16 | Hilary Bonaccorsi | 1.90 | 0.00 | $0.00 | $0.00 | Review current draft of the motion for summary judgment and provide edits to Tenth Circuit citations. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|------|------|-------|---------------|----------------|--------|-------------|
| 10/27/16 | Mary H. Kim | 2.50 | 0.00 | $0.00 | $0.00 | Edit summary judgment brief. |
| 10/27/16 | Margaret Mortimer | 3.20 | 3.20 | $195.00 | $624.00 | Review and proofread summary judgment brief; update brief as needed; search for additional deposition testimony and inserted into document where applicable; review comments on edits of brief, incorporate additional citation and cross-reference internally the document for consistency. |
| 10/27/16 | Tharuni A. Jayaraman | 5.30 | 5.30 | $195.00 | $1,033.50 | Edit summary judgment brief. |
| 10/27/16 | Robyn M. McAllen Broughton | 0.50 | 0.00 | $0.00 | $0.00 | Retrieve case for T. Jayaraman. |
| 10/28/16 | Neil A. Steiner | 0.30 | 0.30 | $500.00 | $150.00 | Review order reopening discovery and email correspondence with co-counsel regarding same. |
| 10/28/16 | Daphne T. Ha | 1.00 | 1.00 | $240.00 | $240.00 | Correspondence regarding experts and summary judgment; review expert reports and depositions. |
| 10/28/16 | Angela M. Liu | 0.80 | 0.80 | $250.00 | $200.00 | Continue to revise memorandum in support of motion for summary judgment. |
| 10/28/16 | Hilary Bonaccorsi | 0.40 | 0.00 | $0.00 | $0.00 | Review order from District of Kansas reopening discovery. |
| 10/28/16 | Mary H. Kim | 0.80 | 0.00 | $0.00 | $0.00 | Work on summary judgment brief. |
| 10/28/16 | Margaret Mortimer | 1.40 | 1.40 | $195.00 | $273.00 | Review and proofread summary judgment brief; update brief as needed; search for additional deposition testimony and insert into document where applicable. |
| 10/28/16 | Tharuni A. Jayaraman | 5.30 | 5.30 | $195.00 | $1,033.50 | Edit summary judgment brief. |
| 10/31/16 | Brian K. Deaver | 1.50 | 0.00 | $0.00 | $0.00 | Searched Westlaw Next and Bloomberg Law for expert witness reports and challenges for D. Ha. |
| 10/31/16 | Daphne T. Ha | 4.90 | 4.90 | $240.00 | $1,176.00 | Review draft summary judgment facts, expert report, and deposition transcript. |
| 10/31/16 | Thomas H. Cordova | 0.50 | 0.00 | $0.00 | $0.00 | Review recent 10th Circuit opinion. |
| 11/02/16 | Daphne T. Ha | 0.20 | 0.20 | $240.00 | $48.00 | Correspondence regarding document requests; review same. |
| 11/02/16 | Angela M. Liu | 1.60 | 1.60 | $250.00 | $400.00 | Attend conference call; discuss additional discovery. |
| 11/03/16 | Neil A. Steiner | 0.40 | 0.40 | $500.00 | $200.00 | Review revised scheduling order; numerous emails with co-counsel re conference, SJ briefing. |
| 11/03/16 | Daphne T. Ha | 3.30 | 3.30 | $240.00 | $792.00 | Review prior discovery requests; draft KORA letter requesting Kansas Department of Health & Environment records. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|---|---|---|---|---|---|---|
| 11/03/16 | Angela M. Liu | 0.90 | 0.90 | $250.00 | $225.00 | Attend court hearing; strategize regarding parallel case. |
| 11/03/16 | Thomas H. Cordova | 1.00 | 0.00 | $0.00 | $0.00 | Review recent filings in preparation of summary judgment. |
| 11/03/16 | Mary H. Kim | 1.00 | 0.00 | $0.00 | $0.00 | Work on requests for production. |
| 11/03/16 | Tharuni A. Jayaraman | 3.10 | 3.10 | $195.00 | $604.50 | Research and draft requests for production. |
| 11/04/16 | Daphne T. Ha | 0.40 | 0.40 | $240.00 | $96.00 | Review Plaintiff's expert deposition transcript. |
| 11/04/16 | Tharuni A. Jayaraman | 1.60 | 1.60 | $195.00 | $312.00 | Draft requests for production. |
| 11/05/16 | Mary H. Kim | 0.80 | 0.00 | $0.00 | $0.00 | Work on requests for production. |
| 11/07/16 | Daphne T. Ha | 1.20 | 1.20 | $240.00 | $288.00 | Review Spakovsky deposition transcript and revise draft document requests. |
| 11/07/16 | Thomas H. Cordova | 1.60 | 0.00 | $0.00 | $0.00 | Revise fact section for partial summary judgment. |
| 11/07/16 | Mary H. Kim | 1.50 | 0.00 | $0.00 | $0.00 | Revise requests for production. |
| 11/07/16 | Tharuni A. Jayaraman | 2.80 | 2.80 | $195.00 | $546.00 | Revise requests for production. |
| 11/08/16 | Daphne T. Ha | 2.50 | 2.50 | $240.00 | $600.00 | Review Spakovsky deposition transcript and revise draft document requests. |
| 11/08/16 | Thomas H. Cordova | 1.60 | 0.00 | $0.00 | $0.00 | Revise fact section for partial summary judgment. |
| 11/08/16 | Mary H. Kim | 0.70 | 0.00 | $0.00 | $0.00 | Review and revise requests for production. |
| 11/08/16 | Tharuni A. Jayaraman | 2.20 | 2.20 | $195.00 | $429.00 | Edit requests for production and facts section for motion for partial summary judgment. |
| 11/09/16 | Nicole A. La Due | 0.60 | 0.00 | $0.00 | $0.00 | Receive and review new pleadings, convert, upload to electronic file and prepare deadline reminders of upcoming date for each team attorney. |
| 11/10/16 | Daphne T. Ha | 5.20 | 5.20 | $240.00 | $1,248.00 | Review McDonald and Minnite expert reports; review Spakovsky deposition transcript. |
| 11/11/16 | Daphne T. Ha | 1.00 | 1.00 | $240.00 | $240.00 | Review McDonald deposition transcript. |
| 11/11/16 | Angela M. Liu | 1.10 | 1.10 | $250.00 | $275.00 | Review and revise KORA requests, requests for production, and statement of uncontroverted facts. |
| 11/14/16 | Daphne T. Ha | 3.00 | 3.00 | $240.00 | $720.00 | Review Minnite reports and deposition transcript. |
| 11/15/16 | Daphne T. Ha | 2.30 | 2.30 | $240.00 | $552.00 | Review Minnite reports and deposition transcript; research Camarota expert reports. |
| 11/15/16 | Angela M. Liu | 0.50 | 0.50 | $250.00 | $125.00 | Review requests for production. |
| 11/15/16 | Mary H. Kim | 0.80 | 0.00 | $0.00 | $0.00 | Finalize request for production and serve on counsel. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|---|---|---|---|---|---|---|
| 11/15/16 | Anne A. Gruner | 2.30 | 0.00 | $0.00 | $0.00 | Review draft discovery demands to serve on defendant; review and analyze draft statement of undisputed material facts to file in support of motion for summary judgment; review draft request for documents pursuant to Kansas Open Records Act; review and analyze various filings in case related to scheduling deadlines, pretrial conferences, and orders; review team correspondence regarding strategy for upcoming motions and discovery. |
| 11/16/16 | Daphne T. Ha | 3.20 | 3.20 | $240.00 | $768.00 | Review Smith and Camarota reports; review Camarota deposition transcript. |
| 11/16/16 | Thomas H. Cordova | 2.10 | 0.00 | $0.00 | $0.00 | Attend to fact section for partial summary judgment. |
| 11/16/16 | Mary H. Kim | 1.00 | 0.00 | $0.00 | $0.00 | Conduct fact research for support in standing section of summary judgment brief. |
| 11/17/16 | Daphne T. Ha | 1.70 | 1.70 | $240.00 | $408.00 | Review Camarota deposition transcript. |
| 11/17/16 | Nicole A. La Due | 1.50 | 0.00 | $0.00 | $0.00 | Receive and review new pleadings and upload to archive folder. |
| 11/17/16 | Thomas H. Cordova | 1.60 | 0.00 | $0.00 | $0.00 | Attend to partial summary judgment fact section and coordinate with ACLU. |
| 11/18/16 | Daphne T. Ha | 5.50 | 5.50 | $240.00 | $1,320.00 | Review Camarota deposition transcript; research Daubert cases in Tenth Circuit. |
| 11/18/16 | Angela M. Liu | 0.40 | 0.40 | $250.00 | $100.00 | Oversee deposition review. |
| 11/18/16 | Nicole A. La Due | 0.70 | 0.00 | $0.00 | $0.00 | Receive and review new pleadings, convert, upload to electronic file and prepare deadline reminders of upcoming date for each team attorney. |
| 11/21/16 | Daphne T. Ha | 5.00 | 5.00 | $240.00 | $1,200.00 | Research and draft Camarota Daubert motion. |
| 11/21/16 | Angela M. Liu | 0.40 | 0.40 | $250.00 | $100.00 | Review discovery requests. |
| 11/21/16 | Thomas H. Cordova | 1.80 | 0.00 | $0.00 | $0.00 | Draft request for production for Kris Kobach. |
| 11/21/16 | Anne A. Gruner | 0.60 | 0.00 | $0.00 | $0.00 | Correspond with team regarding creating summaries of various depositions for use in upcoming trial; review deposition of Mr. Caskey in order to generate summary of pertinent testimony. |
| 11/22/16 | Daphne T. Ha | 4.00 | 4.00 | $240.00 | $960.00 | Revise draft request for production; review draft summary judgment brief; research for Daubert motion. |
| 11/22/16 | Angela M. Liu | 0.20 | 0.20 | $250.00 | $50.00 | Prepare discovery requests for service. |
| 11/22/16 | Thomas H. Cordova | 2.10 | 0.00 | $0.00 | $0.00 | Draft and file request for production for Kris Kobach. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|---|---|---|---|---|---|---|
| 11/22/16 | Anne A. Gruner | 4.80 | 0.00 | $0.00 | $0.00 | Review draft motion for partial summary judgment and provide edits; review deposition transcripts of Mr. Caskey and create topical summary of all relevant information by subject matter for use by team in anticipation of upcoming trial. |
| 11/23/16 | Daphne T. Ha | 4.90 | 4.90 | $240.00 | $1,176.00 | Research and draft Camarota Daubert motion. |
| 11/23/16 | Anne A. Gruner | 5.70 | 0.00 | $0.00 | $0.00 | Review deposition transcripts of Mr. Caskey and incorporate all relevant testimony into internal memorandum for use in upcoming proceedings; review draft motion for partial summary judgment and analyze strength of argument under privileges and immunities claim. |
| 11/28/16 | Daphne T. Ha | 0.70 | 0.70 | $240.00 | $168.00 | Review partial summary judgment brief, comments, and related correspondence. |
| 11/28/16 | Thomas H. Cordova | 1.20 | 0.00 | $0.00 | $0.00 | Draft testimony summary for Camarota in preparation of summary judgment. |
| 11/28/16 | Anne A. Gruner | 4.40 | 0.00 | $0.00 | $0.00 | Review and edit motion for partial summary judgment. |
| 11/29/16 | Brian K. Deaver | 0.20 | 0.00 | $0.00 | $0.00 | Provide cases to A. Gruner. |
| 11/29/16 | Thomas H. Cordova | 3.60 | 0.00 | $0.00 | $0.00 | Draft fact section for partial summary judgment. |
| 11/29/16 | Anne A. Gruner | 5.60 | 0.00 | $0.00 | $0.00 | Review draft motion for partial summary judgment and edit in order to streamline constitutional privileges and immunities argument; review proposed edits from ACLU and incorporate suggested changes; review various cases regarding requirements to obtain organizational standing and revise brief in light of case law; ensure cohesiveness of arguments and transmit proposed revisions to team for review. |
| 11/30/16 | Daphne T. Ha | 2.50 | 2.50 | $240.00 | $600.00 | Reviewed standing section edits; draft Camarota Daubert outline. |
| 11/30/16 | Thomas H. Cordova | 3.50 | 0.00 | $0.00 | $0.00 | Draft and circulate fact section for partial summary judgment. |
| 12/01/16 | Daphne T. Ha | 0.20 | 0.20 | $240.00 | $48.00 | Draft outline of Camarota Daubert motion. |
| 12/01/16 | Anne A. Gruner | 2.30 | 0.00 | $0.00 | $0.00 | Review deposition transcripts of Mr. Caskey and memorialize all pertinent information into summary for use in conjunction with upcoming trial. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|---|---|---|---|---|---|---|
| 12/02/16 | Angela M. Liu | 0.50 | 0.50 | $250.00 | $125.00 | Coordinate work flow relating to summary judgment. |
| 12/02/16 | Thomas H. Cordova | 3.20 | 0.00 | $0.00 | $0.00 | Review and circulate important document related to summary judgment and double check past request for productions. |
| 12/02/16 | Hilary Bonaccorsi | 0.20 | 0.00 | $0.00 | $0.00 | Correspondence regarding whether we have discovery supporting the existence of the Memorandum of Understanding, or the Memorandum itself. |
| 12/02/16 | Tharuni A. Jayaraman | 1.70 | 1.70 | $195.00 | $331.50 | Review deposition in order to summarize. |
| 12/02/16 | Anne A. Gruner | 1.20 | 0.00 | $0.00 | $0.00 | Review deposition transcript of Mr. Caskey and summarize all pertinent information in internal memorandum for review; correspond with team regarding status of draft motion for partial summary judgment. |
| 12/05/16 | Daphne T. Ha | 0.30 | 0.30 | $240.00 | $72.00 | Review Bednasek motion for summary judgment. |
| 12/05/16 | Angela M. Liu | 2.50 | 2.50 | $250.00 | $625.00 | Continue to prepare discovery. |
| 12/05/16 | Nicole A. La Due | 0.80 | 0.00 | $0.00 | $0.00 | Receive and review new pleadings, convert, upload to electronic file and prepare deadline reminders of upcoming date for each team attorney. |
| 12/05/16 | Thomas H. Cordova | 1.60 | 0.00 | $0.00 | $0.00 | Draft summary of deposition in preparation of summary judgment. |
| 12/05/16 | Mary H. Kim | 0.50 | 0.00 | $0.00 | $0.00 | Review and revise summary judgment motion. |
| 12/05/16 | Anne A. Gruner | 2.20 | 0.00 | $0.00 | $0.00 | Review deposition transcript of Mr. Caskey and summarize all pertinent information in internal memorandum for team review; review motion for summary judgment filed in Keener case and analyze pertinent arguments and facts to insert into draft motion for partial summary judgment based on violation of right to travel. |
| 12/06/16 | Angela M. Liu | 0.50 | 0.50 | $250.00 | $125.00 | Review summary judgment pleadings. |
| 12/06/16 | Nicole A. La Due | 0.70 | 0.00 | $0.00 | $0.00 | Receive and review new pleadings, prepare electronic copy for review and upload to archive folder. |
| 12/06/16 | Thomas H. Cordova | 1.80 | 0.00 | $0.00 | $0.00 | Review recent briefs from defendant and draft deposition summary in preparation for summary judgment. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|---|---|---|---|---|---|---|
| 12/06/16 | Margaret Mortimer | 3.80 | 3.80 | $195.00 | $741.00 | Read 10th Circuit Opinion on Defendant's appeal of preliminary injunction; review plaintiff and defendant motions for summary judgment in Keever et al. v. Kobach, |
| 12/06/16 | Robyn M. McAllen Broughton | 0.30 | 0.00 | $0.00 | $0.00 | Document request from PACER. |
| 12/06/16 | Anne A. Gruner | 4.80 | 0.00 | $0.00 | $0.00 | Review deposition transcripts and summarize pertinent information for use during upcoming trial; review defendant's motion for summary judgment and analyze issues in order to respond and raise counter-arguments in motion for partial summary judgment. |
| 12/07/16 | Neil A. Steiner | 0.80 | 0.80 | $500.00 | $400.00 | Conference call with co-counsel. |
| 12/07/16 | Angela M. Liu | 1.20 | 1.20 | $250.00 | $300.00 | Attend weekly conference call; discuss research issues relating to Daubert motions. |
| 12/07/16 | Nicole A. La Due | 0.60 | 0.00 | $0.00 | $0.00 | Receive new documents, review, prepare electronic copy and upload to archive folder. |
| 12/07/16 | Thomas H. Cordova | 4.10 | 0.00 | $0.00 | $0.00 | Draft summary of depositions in preparation of summary judgment and review recent and related briefs. |
| 12/07/16 | Margaret Mortimer | 1.70 | 1.70 | $195.00 | $331.50 | Research rules in District of Kansas re: timing of Daubert motions. |
| 12/07/16 | Anne A. Gruner | 5.60 | 0.00 | $0.00 | $0.00 | Review defendant's motion for summary judgment and analyze arguments in relation to addressing counterpoints in motion for partial summary judgment; prepare for and participate in team teleconference to discuss strategy for filing motion for partial summary judgment and other pending strategy and discovery issues; research and review rules regarding timing of filing Daubert motions; review various deposition transcripts and summarize pertinent testimony for use in upcoming trial; correspond with team regarding strategy for filing Daubert motions. |
| 12/08/16 | Daphne T. Ha | 0.20 | 0.20 | $240.00 | $48.00 | Revise KORA request and correspondence regarding same. |
| 12/08/16 | Angela M. Liu | 0.50 | 0.50 | $250.00 | $125.00 | Revise KORA request, organize discovery. |
| 12/08/16 | Thomas H. Cordova | 5.80 | 0.00 | $0.00 | $0.00 | Draft deposition summary and review recent court filings. |
| 12/08/16 | Mary H. Kim | 0.50 | 0.00 | $0.00 | $0.00 | Review and revise KORA request. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|---|---|---|---|---|---|---|
| 12/08/16 | Janet Peros | 0.30 | 0.00 | $0.00 | $0.00 | Obtain docket and scheduling order for A. Gruner. |
| 12/09/16 | Daphne T. Ha | 1.50 | 1.50 | $240.00 | $360.00 | Research Daubert cases and draft outline for motion to exclude Camarota. |
| 12/09/16 | Thomas H. Cordova | 0.70 | 0.00 | $0.00 | $0.00 | Review edits regarding partial summary judgment motion. |
| 12/09/16 | Anne A. Gruner | 1.40 | 0.00 | $0.00 | $0.00 | Memorialize key deposition testimony into internal memorandum for review. |
| 12/11/16 | Angela M. Liu | 1.50 | 1.50 | $250.00 | $375.00 | Review and comment on Daubert motion. |
| 12/12/16 | Daphne T. Ha | 0.80 | 0.80 | $240.00 | $192.00 | Revise Camarota Daubert outline; correspondence with A. Liu regarding same. |
| 12/12/16 | Angela M. Liu | 2.40 | 2.40 | $250.00 | $600.00 | Continue to review summary judgment motion. |
| 12/12/16 | Nicole A. La Due | 1.30 | 0.00 | $0.00 | $0.00 | Receive and review new pleadings, convert, upload to electronic file and prepare deadline reminders of upcoming date for each team attorney. |
| 12/12/16 | Thomas H. Cordova | 3.80 | 0.00 | $0.00 | $0.00 | Draft partial summary judgment motion and respond to comments from ACLU. |
| 12/12/16 | Mary H. Kim | 0.80 | 0.00 | $0.00 | $0.00 | Review and revise summary judgment motion. |
| 12/12/16 | Margaret Mortimer | 3.00 | 3.00 | $195.00 | $585.00 | Review and edit comments in Motion for Summary Judgment. |
| 12/12/16 | Tharuni A. Jayaraman | 1.30 | 1.30 | $195.00 | $253.50 | Review facts in motion for summary judgment. |
| 12/12/16 | Anne A. Gruner | 2.90 | 0.00 | $0.00 | $0.00 | Review updated draft motion for partial summary judgment and analyze presentation of argument regarding violation of 14th Amendment right to travel; edit and revise argument with respect to discriminatory intent and effect of DPOC laws; provide proposed revisions to team for review; correspond with team regarding strategy for revisions to updated fact section of brief and other specific comments to respond to in draft. |
| 12/13/16 | Daphne T. Ha | 3.00 | 3.00 | $240.00 | $720.00 | Revise Camarota Daubert outline and research for same. |
| 12/13/16 | Angela M. Liu | 9.00 | 9.00 | $250.00 | $2,250.00 | Continue to revise motion for summary judgment; meet and confer with G. Roe; draft notes relating to meet and confer; correspond with opposing counsel regarding discovery; review Daubert outline. |
| 12/13/16 | Thomas H. Cordova | 8.80 | 0.00 | $0.00 | $0.00 | Draft and edit partial summary judgment motion and respond to comments from ACLU. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|---|---|---|---|---|---|---|
| 12/13/16 | Mary H. Kim | 0.70 | 0.00 | $0.00 | $0.00 | Meet and confer with counsel regarding requests for production. |
| 12/13/16 | Margaret Mortimer | 6.70 | 6.70 | $195.00 | $1,306.50 | Review partial motion for summary judgment brief to ensure all facts asserted in argument section were included in uncontroverted fact section and updated as needed. |
| 12/13/16 | Tharuni A. Jayaraman | 3.00 | 3.00 | $195.00 | $585.00 | Double checked facts in partial summary judgment motion; reviewed discovery. |
| 12/13/16 | Anne A. Gruner | 5.60 | 0.00 | $0.00 | $0.00 | Review updated draft motion for partial summary judgment and analyze presentation of argument regarding violation of 14th Amendment right to travel; edit and revise argument with respect to discriminatory intent and effect of DPOC laws; provide proposed revisions to team for review; correspond with team regarding strategy for revisions to updated fact section of brief. |
| 12/14/16 | Neil A. Steiner | 0.30 | 0.30 | $500.00 | $150.00 | Email correspondence with co-counsel; telephone conversation with A. Liu; continue work on summary judgment issues. |
| 12/14/16 | Daphne T. Ha | 1.50 | 1.50 | $240.00 | $360.00 | Review expert reports and draft von Spakovsky Daubert outline. |
| 12/14/16 | Angela M. Liu | 6.40 | 6.40 | $250.00 | $1,600.00 | Research and strategize regarding issues relating to discovery; continue to revise summary judgment brief. |
| 12/14/16 | Thomas H. Cordova | 8.30 | 0.00 | $0.00 | $0.00 | Draft and revise partial summary judgment motion. |
| 12/14/16 | Mary H. Kim | 2.90 | 0.00 | $0.00 | $0.00 | Distinguish Defendant's cases from meet and confer. |
| 12/14/16 | Tharuni A. Jayaraman | 1.50 | 1.50 | $195.00 | $292.50 | Research cases regarding breadth of discovery requests. |
| 12/14/16 | Anne A. Gruner | 3.80 | 0.00 | $0.00 | $0.00 | Review motion for partial summary judgment and incorporate edits with respect to discriminatory enforcement of DPOC law; correspond with team regarding proposed revisions regarding argument with respect to discriminatory intent of DPOC law; review and edit section on standing in draft motion and correspond with team regarding benefits of including affirmative argument on standing; review proposed edits to brief from team. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|---|---|---|---|---|---|---|
| 12/15/16 | Neil A. Steiner | 0.30 | 0.30 | $500.00 | $150.00 | Continue work on discovery issues and email correspondence with A. Liu re same |
| 12/15/16 | Daphne T. Ha | 1.10 | 1.10 | $240.00 | $264.00 | Review expert reports and draft von Spakovsky Daubert outline. |
| 12/15/16 | Angela M. Liu | 3.10 | 3.10 | $250.00 | $775.00 | Review transcripts and cases in preparation for discovery disputes. |
| 12/15/16 | Nicole A. La Due | 0.70 | 0.00 | $0.00 | $0.00 | Receive and review new pleadings, convert, upload to electronic file and prepare deadline reminders of upcoming date for each team attorney. |
| 12/15/16 | Thomas H. Cordova | 2.90 | 0.00 | $0.00 | $0.00 | Attend to document production issues including draft summary of past depositions. |
| 12/15/16 | Mary H. Kim | 0.30 | 0.00 | $0.00 | $0.00 | Prepare for meet and confer. |
| 12/15/16 | Tharuni A. Jayaraman | 3.70 | 3.70 | $195.00 | $721.50 | Prepare for meet and confer. |
| 12/15/16 | Anne A. Gruner | 2.40 | 0.00 | $0.00 | $0.00 | Review meet and confer correspondence from defense counsel regarding recent requests for production and evaluate strength of arguments opposing production of documents; review requests for documents during deposition of Mr. Camarota and correspond with team regarding requests; review motion for partial summary judgment and ensure necessity of including various stipulated facts; review defendant's motion to compel. |
| 12/16/16 | Brian K. Deaver | 0.80 | 0.00 | $0.00 | $0.00 | Searched PACER and Bloomberg Law for judicial order. |
| 12/16/16 | Daphne T. Ha | 2.70 | 2.70 | $240.00 | $648.00 | Conduct research, review expert reports and draft von Spakovsky Daubert outline. |
| 12/16/16 | Angela M. Liu | 4.10 | 4.10 | $250.00 | $1,025.00 | Review discovery requests and prepare for motion to quash; review Daubert motion. |
| 12/16/16 | Tharuni A. Jayaraman | 5.70 | 5.70 | $195.00 | $1,111.50 | Research cases for meet and confer; attend (via telephone) meet and confer; draft letter memorializing meet and confer. |
| 12/17/16 | Daphne T. Ha | 7.00 | 7.00 | $240.00 | $1,680.00 | Conduct research, review expert reports and draft von Spakovsky Daubert outline. |
| 12/19/16 | Angela M. Liu | 5.10 | 5.10 | $250.00 | $1,275.00 | Continue to revise and strategize regarding issues relating to summary judgment motion. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|------|------|-------|---------------|----------------|--------|-------------|
| 12/19/16 | Anne A. Gruner | 3.70 | 0.00 | $0.00 | $0.00 | Review and edit draft motion for partial summary judgment, including provide strategic comments for sections on organizational standing; review statement of facts to ensure necessity of including various facts; correspond with Ms. Liu regarding argument with respect to narrow tailoring and discuss proposed revisions; review draft outline for use in drafting Daubert motion in order to exclude expert witness Mr. Camarota; review directive from court regarding submission of proposed order for production of documents responsive to defendant's motion to compel. |
| 12/20/16 | Neil A. Steiner | 2.50 | 2.50 | $500.00 | $1,250.00 | Review and revise motion for summary judgment and email correspondence with co-counsel regarding same. |
| 12/20/16 | Angela M. Liu | 3.10 | 3.10 | $250.00 | $775.00 | Continue revising summary judgment motion. |
| 12/20/16 | Nicole A. La Due | 1.90 | 0.00 | $0.00 | $0.00 | Review client materials to obtain documents for attorney review. |
| 12/20/16 | Anne A. Gruner | 5.70 | 0.00 | $0.00 | $0.00 | Review and edit draft motion for partial summary judgment, including provide strategic comments for sections on organizational standing; review statement of facts to ensure necessity of including various facts; provide proposed revisions to team for review. |
| 12/21/16 | Neil A. Steiner | 0.50 | 0.50 | $500.00 | $250.00 | Continue work on partial summary judgment motion and email correspondence with co-counsel regarding same. |
| 12/21/16 | Daphne T. Ha | 0.20 | 0.20 | $240.00 | $48.00 | Revise von Spakovsky Daubert outline and correspondence regarding same; review order on motion to compel. |
| 12/21/16 | Angela M. Liu | 5.30 | 5.30 | $250.00 | $1,325.00 | Continue to revise and strategize regarding issues relating to summary judgment; continue to strategize regarding issues relating to document requests. |
| 12/21/16 | Thomas H. Cordova | 5.10 | 0.00 | $0.00 | $0.00 | Research cases regarding privilege and immunities and the organizational standing. |
| 12/21/16 | Tharuni A. Jayaraman | 0.40 | 0.40 | $195.00 | $78.00 | Review expert deposition. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|---|---|---|---|---|---|---|
| 12/21/16 | Anne A. Gruner | 2.80 | 0.00 | $0.00 | $0.00 | Review correspondence from team regarding proposed strategic revisions to memorandum in support of motion for partial summary judgment; correspond with team regarding position on asserting standing and review pertinent case law; review revised brief in advance of finalizing for filing and ensure adequacy of all revisions; correspond with A. Liu regarding team consensus on presentation of standing argument. |
| 12/22/16 | Angela M. Liu | 5.10 | 5.10 | $250.00 | $1,275.00 | Continue to review summary judgment brief and prepare for filing; confer with opposing counsel regarding issues relating to discovery; review responses to request for production. |
| 12/22/16 | Nicole A. La Due | 1.10 | 0.00 | $0.00 | $0.00 | Receive and review new pleadings, convert, upload to electronic file and prepare deadline reminders of upcoming date for each team attorney. |
| 12/22/16 | Anne A. Gruner | 0.80 | 0.00 | $0.00 | $0.00 | Review draft outlines for strategy with respect to excluding defendant's expert witnesses. |
| 12/23/16 | Daphne T. Ha | 0.20 | 0.20 | $240.00 | $48.00 | Correspondence regarding motion to compel. |
| 12/23/16 | Angela M. Liu | 1.50 | 1.50 | $250.00 | $375.00 | Review case law regarding issues for motion to compel; oversee drafting of motion to compel. |
| 12/23/16 | Tharuni A. Jayaraman | 2.80 | 2.80 | $195.00 | $546.00 | Review cases cited in Defendant's Response to Plaintiffs' Sixth Request for Production. |
| 12/27/16 | Daphne T. Ha | 3.60 | 3.60 | $240.00 | $864.00 | Research and draft motion to compel Sixth Request for Production. |
| 12/27/16 | Logan Wiggins | 1.50 | 0.00 | $0.00 | $0.00 | Review court dockets and update/download case file with updated pleadings. |
| 12/28/16 | Daphne T. Ha | 0.50 | 0.50 | $240.00 | $120.00 | Research and draft motion to compel Sixth Request for Production. |
| 12/28/16 | Tharuni A. Jayaraman | 9.00 | 9.00 | $195.00 | $1,755.00 | Review and analyze cases in defendant's response to plaintiff's sixth request for production. |
| 12/28/16 | Anne A. Gruner | 1.90 | 0.00 | $0.00 | $0.00 | Review deposition transcript of Mr. Caskey and synthesize testimony into summary by categorical topics for use in upcoming trial. |
| 12/29/16 | Daphne T. Ha | 3.50 | 3.50 | $240.00 | $840.00 | Research and draft motion to compel Sixth Request for Production. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|---|---|---|---|---|---|---|
| 12/29/16 | Angela M. Liu | 0.50 | 0.50 | $250.00 | $125.00 | Correspond and strategize regarding issues relating to document discovery. |
| 12/29/16 | Tharuni A. Jayaraman | 0.20 | 0.20 | $195.00 | $39.00 | Analyze cases cited in defendant's response to plaintiff's sixth request for production. |
| 12/29/16 | Anne A. Gruner | 3.10 | 0.00 | $0.00 | $0.00 | Review deposition transcripts of Mr. Caskey and memorialize key information on policies of Secretary of State's office in anticipation of upcoming trial; review outline of expert Mr. Camarota for use in drafting Daubert motion and analyze for strategy in excluding expert from trial |
| 12/30/16 | Daphne T. Ha | 1.30 | 1.30 | $240.00 | $312.00 | Research and draft motion to compel Sixth Request for Production. |
| 12/30/16 | Margaret Mortimer | 1.00 | 1.00 | $195.00 | $195.00 | Review motion for partial summary judgment filed by client. |
| 12/30/16 | Anne A. Gruner | 3.30 | 0.00 | $0.00 | $0.00 | Review deposition transcripts of fact witnesses and summarize key testimony topically for use in anticipation of upcoming trial; review correspondence regarding status of discovery demands; review requests for production and strategize regarding document review. |
| 01/03/17 | Daphne T. Ha | 4.50 | 4.50 | $240.00 | $1,080.00 | Research and draft motion to compel Sixth Request for Production. |
| 01/03/17 | Angela M. Liu | 2.10 | 2.10 | $250.00 | $525.00 | Review motion to compel; oversee document review. |
| 01/03/17 | Nicole A. La Due | 1.80 | 0.00 | $0.00 | $0.00 | Receive and review new documents and prepare deadline reminders of upcoming dates for each team attorney. |
| 01/03/17 | Thomas H. Cordova | 4.40 | 0.00 | $0.00 | $0.00 | Review new documents produced by Kansas Secretary of State. |
| 01/03/17 | Mary H. Kim | 0.70 | 0.00 | $0.00 | $0.00 | Review Defendant's responses to requests for production of documents. |
| 01/03/17 | Tharuni A. Jayaraman | 2.00 | 2.00 | $195.00 | $390.00 | Review documents produced by defendants. |
| 01/04/17 | Daphne T. Ha | 2.40 | 2.40 | $240.00 | $576.00 | Revise motion to compel; correspondence with A. Liu regarding same. |
| 01/04/17 | Angela M. Liu | 0.90 | 0.90 | $250.00 | $225.00 | Discuss and revise motion to compel. |
| 01/04/17 | Thomas H. Cordova | 8.00 | 0.00 | $0.00 | $0.00 | Review new documents produced by Kansas Secretary of State and draft memo summarizing document production. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|---|---|---|---|---|---|---|
| 01/04/17 | Anne A. Gruner | 1.10 | 0.00 | $0.00 | $0.00 | Review documents and emails produced by defendant in response to requests for production. |
| 01/05/17 | Daphne T. Ha | 0.50 | 0.50 | $240.00 | $120.00 | Correspondence regarding motion to compel papers and revise same. |
| 01/05/17 | Angela M. Liu | 0.90 | 0.90 | $250.00 | $225.00 | Review hot docs and prepare for meet and confer. |
| 01/05/17 | Thomas H. Cordova | 1.50 | 0.00 | $0.00 | $0.00 | Review new documents produced by Kansas Secretary of State and draft memo summarizing document production. |
| 01/05/17 | Mary H. Kim | 0.10 | 0.00 | $0.00 | $0.00 | Follow up on KORA request. |
| 01/05/17 | Margaret Mortimer | 3.90 | 3.90 | $195.00 | $760.50 | Draft notice of motion to compel, declaration for notice to compel and accompanying exhibits. |
| 01/05/17 | Anne A. Gruner | 5.80 | 0.00 | $0.00 | $0.00 | Review discovery requests and responses from defendant in advance of upcoming meet and confer teleconference; review draft motion to compel and provided proposed edits, including analyze strength of argument with respect to relevance of request; review documents and emails produced in response to plaintiffs' request for production; review deposition testimony regarding voter registration procedures and memorialize key testimony into memorandum for internal review. |
| 01/06/17 | Daphne T. Ha | 0.80 | 0.80 | $240.00 | $192.00 | Meet and confer; draft summary of same. |
| 01/06/17 | Angela M. Liu | 2.70 | 2.70 | $250.00 | $675.00 | Prepare for meet and confer; attend meet and confer and follow-up discussion. |
| 01/06/17 | Thomas H. Cordova | 3.20 | 0.00 | $0.00 | $0.00 | Legal research. |
| 01/06/17 | Mary H. Kim | 3.00 | 0.00 | $0.00 | $0.00 | Conduct legal research on individuals sued in official capacities. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|---|---|---|---|---|---|---|
| 01/06/17 | Anne A. Gruner | 4.60 | 0.00 | $0.00 | $0.00 | Review discovery requests and responses to plaintiffs' requests for production as well as meet and confer correspondence; prepare for and participate in meet and confer teleconference with defense counsel regarding discovery deficiencies; review motion for summary judgment and response to motion in Bednasek matter to analyze arguments to support pending motion for partial summary judgment; review proposed edits to outlines for Daubert motions to exclude defendant's experts Mr. Camarota and Mr. von Spakovsky from D. Ho. |
| 01/09/17 | Daphne T. Ha | 0.70 | 0.70 | $240.00 | $168.00 | Draft letter to Roe; review correspondence. |
| 01/09/17 | Angela M. Liu | 1.80 | 1.80 | $250.00 | $450.00 | Oversee document review, upcoming deposition outlining, meet and confer follow up. |
| 01/09/17 | Thomas H. Cordova | 1.10 | 0.00 | $0.00 | $0.00 | Review recent filings in preparation of subpoena. |
| 01/09/17 | Hilary Bonaccorsi | 1.50 | 0.00 | $0.00 | $0.00 | Review Fish plaintiffs' partial motion for summary judgment relating to Fourteenth Amendment Constitutional claim under the Privileges and Immunities Clause. |
| 01/09/17 | Margaret Mortimer | 2.00 | 2.00 | $195.00 | $390.00 | Review Defendants Memo in Response to Defendant's Motion for Summary Judgment and Plaintiff's Response Memo in Bednasek v. Kobach. |
| 01/10/17 | Nicole A. La Due | 1.20 | 0.00 | $0.00 | $0.00 | Receive and review new pleadings, convert, upload to electronic file and prepare deadline reminders of upcoming date for each team attorney. |
| 01/10/17 | Thomas H. Cordova | 5.10 | 0.00 | $0.00 | $0.00 | Review document production and draft outline for deposition. |
| 01/10/17 | Margaret Mortimer | 1.50 | 1.50 | $195.00 | $292.50 | Reviewed Caskey deposition and document production in response to fifth request for production to determine areas of continued discovery and deposition requests. |
| 01/10/17 | Tharuni A. Jayaraman | 2.00 | 2.00 | $195.00 | $390.00 | Review documents; prepare deposition outline. |
| 01/11/17 | Angela M. Liu | 0.80 | 0.80 | $250.00 | $200.00 | Call with G. Roe regarding issues relating to discovery; continue to oversee document review and discovery issues. |
| 01/11/17 | Thomas H. Cordova | 8.20 | 0.00 | $0.00 | $0.00 | Review new documents produced by Kansas Secretary of State and draft deposition outline. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|---|---|---|---|---|---|---|
| 01/11/17 | Mary H. Kim | 0.50 | 0.00 | $0.00 | $0.00 | Prepare documents for 30(b)(6) deposition. |
| 01/11/17 | Margaret Mortimer | 4.00 | 4.00 | $195.00 | $780.00 | Prepare charts on known information gathered on DPOC alternatives; review Caskey deposition and Hot Docs Memo to input known information; internal discussions regarding same. |
| 01/11/17 | Tharuni A. Jayaraman | 3.00 | 3.00 | $195.00 | $585.00 | Reviewed documents to prepare deposition outline. |
| 01/12/17 | Elisabeth L. Sachse | 1.40 | 0.00 | $0.00 | $0.00 | Compile and prepare new KS Secretary of State produced documents for attorney review; email correspondence with CDS regarding requests for document processing and related issues. |
| 01/12/17 | Angela M. Liu | 2.60 | 2.60 | $250.00 | $650.00 | Continue overseeing discovery. |
| 01/12/17 | Thomas H. Cordova | 3.20 | 0.00 | $0.00 | $0.00 | Review new documents produced by Kansas Secretary of State and draft deposition outline. |
| 01/12/17 | Mary H. Kim | 0.70 | 0.00 | $0.00 | $0.00 | Review and organize Defendant's production of documents. |
| 01/12/17 | Tharuni A. Jayaraman | 3.50 | 3.50 | $195.00 | $682.50 | Review documents; draft email to opposing counsel. |
| 01/13/17 | Elisabeth L. Sachse | 1.50 | 0.00 | $0.00 | $0.00 | Compile and prepare additional KS Secretary of State produced documents for attorney review; email correspondence with CDS regarding requests for document processing and related issues; prepare production review workflow and relating coding layouts for attorney review. |
| 01/13/17 | Angela M. Liu | 0.80 | 0.80 | $250.00 | $200.00 | Oversee discovery. |
| 01/13/17 | Margaret Mortimer | 3.80 | 3.80 | $195.00 | $741.00 | Review documents produced by defendant in response to 5th Request for Production. |
| 01/13/17 | Margaret Mortimer | 0.30 | 0.30 | $195.00 | $58.50 | Internal discussions regarding document review of 5th Request for Production. |
| 01/13/17 | Tharuni A. Jayaraman | 3.00 | 3.00 | $195.00 | $585.00 | Review documents and draft email to opposing counsel. |
| 01/14/17 | Elisabeth L. Sachse | 0.50 | 0.00 | $0.00 | $0.00 | Compile and prepare additional KS Secretary of State produced documents for attorney review. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|---|---|---|---|---|---|---|
| 01/15/17 | Elisabeth L. Sachse | 1.50 | 0.00 | $0.00 | $0.00 | Compile and prepare additional KS Secretary of State produced documents for attorney review. Review received documents for potential attachment extraction issues. Email correspondence with Dechert team regarding document issues; prepare chart with overlap Bates information for KS Secretary of State produced documents. |
| 01/16/17 | Margaret Mortimer | 5.20 | 5.20 | $195.00 | $1,014.00 | Review documents produced by defendant in response to 5th Request for Production. |
| 01/17/17 | Elisabeth L. Sachse | 1.40 | 0.00 | $0.00 | $0.00 | Compile and prepare additional KS Secretary of State produced documents for attorney review; email correspondence with CDS regarding requests for document processing and related issues; call with T. Jayaraman regarding issues with KS Secretary of State document productions. |
| 01/17/17 | Daphne T. Ha | 0.20 | 0.20 | $240.00 | $48.00 | Review correspondence regarding discovery. |
| 01/17/17 | Thomas H. Cordova | 1.10 | 0.00 | $0.00 | $0.00 | Review new documents produced by Kansas Secretary of State and draft deposition outline. |
| 01/17/17 | Margaret Mortimer | 1.00 | 1.00 | $195.00 | $195.00 | Review documents in response to 5th Request for Production. |
| 01/17/17 | Tharuni A. Jayaraman | 2.80 | 2.80 | $195.00 | $546.00 | Review documents; draft email to opposing counsel. |
| 01/17/17 | Logan Wiggins | 0.50 | 0.00 | $0.00 | $0.00 | Receipt and review of newly produced documents by Camarota; confer with M. Kim regarding newly produced documents; update discovery index with Camarota documents. |
| 01/18/17 | Elisabeth L. Sachse | 0.80 | 0.00 | $0.00 | $0.00 | Compile and prepare additional KS Secretary of State produced documents for attorney review. Email correspondence with CDS regarding requests for document processing and related issues; email correspondence with Dechert team regarding document production issues. |
| 01/18/17 | Daphne T. Ha | 0.90 | 0.90 | $240.00 | $216.00 | Correspondence regarding discovery; revise motion to compel papers. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|------|------|-------|---------------|----------------|--------|-------------|
| 01/18/17 | Nicole A. La Due | 0.80 | 0.00 | $0.00 | $0.00 | Receive and review new pleadings, convert, upload to electronic file and prepare deadline reminders of upcoming dates for each team attorney. |
| 01/18/17 | Thomas H. Cordova | 1.40 | 0.00 | $0.00 | $0.00 | Review new documents produced by Kansas Secretary of State and draft deposition outline. |
| 01/18/17 | Mary H. Kim | 3.80 | 0.00 | $0.00 | $0.00 | Conduct legal research in preparation for motion to compel (1.00); draft motion for extension of time (2.80). |
| 01/18/17 | Margaret Mortimer | 3.40 | 3.40 | $195.00 | $663.00 | Reviewed documents produced in response to 5th Request for Production. |
| 01/18/17 | Tharuni A. Jayaraman | 2.20 | 2.20 | $195.00 | $429.00 | Review documents and summarize hot docs. |
| 01/19/17 | Neil A. Steiner | 0.20 | 0.20 | $500.00 | $100.00 | Telephone conference with A. Liu. |
| 01/19/17 | Elisabeth L. Sachse | 0.30 | 0.00 | $0.00 | $0.00 | Email correspondence with Dechert team regarding document production issues. |
| 01/19/17 | Daphne T. Ha | 1.50 | 1.50 | $240.00 | $360.00 | Correspondence regarding discovery; revise Camarota Daubert outline. |
| 01/19/17 | Angela M. Liu | 3.10 | 3.10 | $250.00 | $775.00 | Continue to oversee discovery. |
| 01/19/17 | Nicole A. La Due | 0.90 | 0.00 | $0.00 | $0.00 | Receive and review new pleadings, convert, upload to electronic file and prepare deadline reminders of upcoming date for each team attorney. |
| 01/19/17 | Mary H. Kim | 1.40 | 0.00 | $0.00 | $0.00 | Edit motion for extension of time. |
| 01/19/17 | Margaret Mortimer | 10.70 | 10.70 | $195.00 | $2,086.50 | Draft hot doc summary memo, review privilege logs and incorporated production summary thereof; draft areas of follow up discovery. |
| 01/19/17 | Tharuni A. Jayaraman | 1.00 | 1.00 | $195.00 | $195.00 | Review documents provided by defendant's expert. |
| 01/20/17 | Daphne T. Ha | 4.00 | 4.00 | $240.00 | $960.00 | Revise Camarota Daubert outline; revise motion to compel documents; correspondence regarding same. |
| 01/20/17 | Angela M. Liu | 1.20 | 1.20 | $250.00 | $300.00 | Continue to oversee discovery. |
| 01/20/17 | Mary H. Kim | 1.00 | 0.00 | $0.00 | $0.00 | Review related summary judgment motions in preparation for summary judgment reply. |
| 01/20/17 | Margaret Mortimer | 1.70 | 1.70 | $195.00 | $331.50 | Review and revise hot documents memorandum. |
| 01/23/17 | Elisabeth L. Sachse | 0.30 | 0.00 | $0.00 | $0.00 | Call with Dechert team regarding potential new materials from Kansas Secretary of State and related processing requests. |
| 01/23/17 | Daphne T. Ha | 6.00 | 6.00 | $240.00 | $1,440.00 | Revise motion to compel papers; correspondence regarding same; draft pro hac vice documents. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|------|------|-------|---------------|----------------|--------|-------------|
| 01/23/17 | Rebecca Kahan Waldman | 2.20 | 2.20 | $500.00 | $1,100.00 | Correspondence regarding case status; review drafts of filings. |
| 01/23/17 | Angela M. Liu | 3.10 | 3.10 | $250.00 | $775.00 | Review case with R. Waldman; continue to oversee document review; correspond with G. Roe. |
| 01/23/17 | Margaret Mortimer | 0.50 | 0.50 | $195.00 | $97.50 | Submit memorandum on documents produced in response to 5th request for production and downloaded all hot documents to local drive. |
| 01/24/17 | Daphne T. Ha | 3.50 | 3.50 | $240.00 | $840.00 | Correspondence regarding discovery and pro hac vice motion; draft Camarota Daubert motion. |
| 01/24/17 | Rebecca Kahan Waldman | 2.50 | 2.50 | $500.00 | $1,250.00 | Review correspondence regarding discovery; review drafts of filings; correspondence regarding case status. |
| 01/24/17 | Angela M. Liu | 2.00 | 2.00 | $250.00 | $500.00 | Oversee issues relating to fifth request for production. |
| 01/24/17 | Nicole A. La Due | 0.80 | 0.00 | $0.00 | $0.00 | Investigate proper archival of deposition transcripts, confer with attorney regarding case notebook, confer with IT regarding case notebook. |
| 01/24/17 | Thomas H. Cordova | 4.00 | 0.00 | $0.00 | $0.00 | Draft summary memo regarding Kris Kobach's document production. |
| 01/24/17 | Margaret Mortimer | 2.20 | 2.20 | $195.00 | $429.00 | Edit letter to opposing counsel regarding 5th Request for Production; review documents produced to date to identify production issue and privilege log issues. |
| 01/24/17 | Tharuni A. Jayaraman | 2.60 | 2.60 | $195.00 | $507.00 | Draft and edit email to opposing counsel. |
| 01/25/17 | Daphne T. Ha | 7.50 | 7.50 | $240.00 | $1,800.00 | Draft Camarota Daubert motion. |
| 01/25/17 | Rebecca Kahan Waldman | 3.50 | 3.50 | $500.00 | $1,750.00 | Correspondence regarding discovery; participate in weekly status call; review draft filings; review hot docs memo. |
| 01/25/17 | Angela M. Liu | 4.30 | 4.30 | $250.00 | $1,075.00 | Attend weekly conference call; draft email to G. Roe; continue to oversee document review. |
| 01/25/17 | Thomas H. Cordova | 5.80 | 0.00 | $0.00 | $0.00 | Review privilege logs, draft summary to recent document production, and create hot document binder for team. |
| 01/25/17 | Mary H. Kim | 0.60 | 0.00 | $0.00 | $0.00 | Edit motion for extension. |
| 01/25/17 | Margaret Mortimer | 4.40 | 4.40 | $195.00 | $858.00 | Edit hot documents memo incorporating information on barriers to using alternatives and the extent Kansas Secretary of State is already using those alternatives; review updated privilege log correspondence and incorporate such information into memorandum. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|------|------|-------|---------------|----------------|--------|-------------|
| 01/25/17 | Tharuni A. Jayaraman | 1.30 | 1.30 | $195.00 | $253.50 | Review documents. |
| 01/25/17 | Jennifer Maldonado | 2.00 | 0.00 | $0.00 | $0.00 | Prepare index for hot documents. |
| 01/25/17 | Delaney Berman | 0.55 | 0.00 | $0.00 | $0.00 | Assist T. Jayaraman with indexing which privilege logs have been produced to Dechert. |
| 01/26/17 | Elisabeth L. Sachse | 0.60 | 0.00 | $0.00 | $0.00 | Compile production information for Kansas Secretary of State productions for use in responding to requests. |
| 01/26/17 | Daphne T. Ha | 0.80 | 0.80 | $240.00 | $192.00 | Review correspondence regarding Seventh Request and discovery. |
| 01/26/17 | Rebecca Kahan Waldman | 1.50 | 1.50 | $500.00 | $750.00 | Correspondence regarding recent developments; draft document requests and correspondence regarding same. |
| 01/26/17 | Angela M. Liu | 3.10 | 3.10 | $250.00 | $775.00 | Continue to oversee discovery. |
| 01/26/17 | Nicole A. La Due | 1.10 | 0.00 | $0.00 | $0.00 | Receive and review new pleadings, convert, upload to electronic file and prepare deadline reminders of upcoming dates for each team attorney. |
| 01/26/17 | Thomas H. Cordova | 6.10 | 0.00 | $0.00 | $0.00 | Review recent production and draft memo regarding recent production. |
| 01/26/17 | Mary H. Kim | 1.50 | 0.00 | $0.00 | $0.00 | Draft Seventh Request for Production and coordinate filings of RFP and Motion for Extension of Time. |
| 01/26/17 | Margaret Mortimer | 0.30 | 0.30 | $195.00 | $58.50 | Review media coverage of case. |
| 01/26/17 | Tharuni A. Jayaraman | 2.30 | 2.30 | $195.00 | $448.50 | Edit memo summarizing defendant's response to request for production. |
| 01/27/17 | Elisabeth L. Sachse | 0.40 | 0.00 | $0.00 | $0.00 | Review PDFs for potential technical issues. |
| 01/27/17 | Daphne T. Ha | 2.50 | 2.50 | $240.00 | $600.00 | Research and draft Daubert motion for Camarota. |
| 01/27/17 | Angela M. Liu | 2.60 | 2.60 | $250.00 | $650.00 | Continue to oversee discovery. |
| 01/27/17 | Thomas H. Cordova | 4.00 | 0.00 | $0.00 | $0.00 | Review recent production and draft memo regarding recent production. |
| 01/27/17 | Margaret Mortimer | 3.60 | 3.60 | $195.00 | $702.00 | Edit memo summarizing production in response to fifth request for production. |
| 01/27/17 | Margaret Mortimer | 1.50 | 1.50 | $195.00 | $292.50 | Review Defendants Response to Plaintiff's Request for Partial Summary Judgment. |
| 01/27/17 | Tharuni A. Jayaraman | 3.40 | 3.40 | $195.00 | $663.00 | Edit memo summarizing defendant's fifth request for production. |
| 01/28/17 | Daphne T. Ha | 2.00 | 2.00 | $240.00 | $480.00 | Draft Camarota Daubert report. |
| 01/28/17 | Angela M. Liu | 2.80 | 2.80 | $250.00 | $700.00 | Continue to organize discovery; review hot docs memo. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|---|---|---|---|---|---|---|
| 01/29/17 | Daphne T. Ha | 0.30 | 0.30 | $240.00 | $72.00 | Review correspondence regarding discovery; revise von Spakovsky Daubert outline. |
| 01/29/17 | Angela M. Liu | 3.30 | 3.30 | $250.00 | $825.00 | Review summary judgment briefing; continue to manage case; confer with opposing counsel regarding document review. |
| 01/30/17 | Elisabeth L. Sachse | 3.20 | 0.00 | $0.00 | $0.00 | Review new PDF book productions to compare to previously received productions; prepare chart matching prior productions to new PDF book productions; call(s) with M. Mortimer and T. Jayaraman regarding Secretary of State productions and related requests. |
| 01/30/17 | Rebecca Kahan Waldman | 2.00 | 2.00 | $500.00 | $1,000.00 | Prepare for meet and confer; review pleadings; correspondence regarding discovery. |
| 01/30/17 | Angela M. Liu | 3.60 | 3.60 | $250.00 | $900.00 | Organize case and oversee discovery. |
| 01/30/17 | Nicole A. La Due | 2.30 | 0.00 | $0.00 | $0.00 | Receive and review new pleadings, convert, upload to electronic file and prepare deadline reminders of upcoming dates for each team attorney; review docket in comparison to current deadlines and deadline chart. |
| 01/30/17 | Thomas H. Cordova | 0.30 | 0.00 | $0.00 | $0.00 | Review third party subpoena. |
| 01/30/17 | Mary H. Kim | 1.80 | 0.00 | $0.00 | $0.00 | Draft third party subpoena and corresponding documents for Phillips. |
| 01/30/17 | Margaret Mortimer | 2.20 | 2.20 | $195.00 | $429.00 | Legal research on requiring an expert witness to produce calculations in District of Kansas. |
| 01/30/17 | Tharuni A. Jayaraman | 3.50 | 3.50 | $195.00 | $682.50 | Research ahead of meet and confer. |
| 01/31/17 | Neil A. Steiner | 0.40 | 0.40 | $500.00 | $200.00 | Review Richman report; email correspondence with co-counsel. |
| 01/31/17 | Elisabeth L. Sachse | 2.30 | 0.00 | $0.00 | $0.00 | Call(s) and email correspondence with M. Mortimer regarding Secretary of State productions and related requests and issues; confirm production issues regarding Kansas Secretary of State productions. |
| 01/31/17 | Daphne T. Ha | 3.00 | 3.00 | $240.00 | $720.00 | Revise Camarota brief; correspondence regarding discovery. |
| 01/31/17 | Rebecca Kahan Waldman | 2.00 | 2.00 | $500.00 | $1,000.00 | Prepare for and participate in meet and confer; revise correspondence regarding outstanding discovery issues. |
| 01/31/17 | Angela M. Liu | 3.20 | 3.20 | $250.00 | $800.00 | Prepare for meet and confer; continue to review oversee discovery. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|------|------|-------|---------------|----------------|--------|-------------|
| 01/31/17 | Thomas H. Cordova | 4.00 | 0.00 | $0.00 | $0.00 | Review privilege logs, review third party subpoena, and draft partial summary judgment. |
| 01/31/17 | Mary H. Kim | 2.50 | 0.00 | $0.00 | $0.00 | Review and revise reply to partial motion for summary judgment. |
| 01/31/17 | Margaret Mortimer | 6.10 | 6.10 | $195.00 | $1,189.50 | Edit summary of documents produced in response to fifth request for production; verify and summarize differences between first and second production of documents within the fifth request; meet and confer with defendant's counsel regarding such production and discrepancies; summarize meet and confer and items still needed to be produced or addressed. |
| 01/31/17 | Tharuni A. Jayaraman | 4.40 | 4.40 | $195.00 | $858.00 | Research; assist with draft letter for meet and confer; edit Daubert motion. |
| 01/31/17 | Logan Wiggins | 1.00 | 0.00 | $0.00 | $0.00 | Prepare binder of Summary Judgment pleadings per request of M. Kim. |
| 02/01/17 | Elisabeth L. Sachse | 0.70 | 0.00 | $0.00 | $0.00 | Prepare additional Kansas Secretary of State productions for attorney review; email correspondence with T. Cordova regarding production issues. |
| 02/01/17 | Daphne T. Ha | 3.00 | 3.00 | $240.00 | $720.00 | Revise von Spakovsky Daubert outline; team call; review partial summary judgment brief. |
| 02/01/17 | Rebecca Kahan Waldman | 2.80 | 2.80 | $500.00 | $1,400.00 | Attend weekly update call; call with Dechert team; correspondence regarding strategy for discovery. |
| 02/01/17 | Angela M. Liu | 4.20 | 4.20 | $250.00 | $1,050.00 | Attend weekly meeting; meeting with internal Dechert team regarding third-party subpoenas, document review, and motion for partial summary judgment. |
| 02/01/17 | Thomas H. Cordova | 4.20 | 0.00 | $0.00 | $0.00 | Draft partial summary judgment fact section, participate in team meeting regarding recent developments, and oversee the creation of an updated hot documents binder. |
| 02/01/17 | Mary H. Kim | 3.80 | 0.00 | $0.00 | $0.00 | Review and revise reply to partial motion for summary judgment (3.3); Team call (0.5) |
| 02/01/17 | Margaret Mortimer | 1.00 | 1.00 | $195.00 | $195.00 | Internal status call and pulled documents for email to defendant. |
| 02/01/17 | Tharuni A. Jayaraman | 3.70 | 3.70 | $195.00 | $721.50 | Draft facts for partial summary judgment statement of facts; attend team call. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|---|---|---|---|---|---|---|
| 02/01/17 | Anne A. Gruner | 1.40 | 0.00 | $0.00 | $0.00 | Prepare for and participate in team teleconference to discuss all outstanding tasks and deadlines; discuss finalizing motion for partial summary judgment. |
| 02/01/17 | Jennifer Maldonado | 4.00 | 0.00 | $0.00 | $0.00 | Extract requested hot documents and prepare index. |
| 02/02/17 | Cheryl Inwek | 0.60 | 0.00 | $0.00 | $0.00 | Conferences with T. Cordova regarding document productions and related document review project. |
| 02/02/17 | Neil A. Steiner | 0.30 | 0.30 | $500.00 | $150.00 | Meet with RK. |
| 02/02/17 | Elisabeth L. Sachse | 0.80 | 0.00 | $0.00 | $0.00 | Call(s) and email correspondence with T. Cordova regarding Secretary of State productions and related requests and issues; compile additional materials for attorney review. |
| 02/02/17 | Rebecca Kahan Waldman | 1.50 | 1.50 | $500.00 | $750.00 | Correspondence regarding strategy for discovery. |
| 02/02/17 | Angela M. Liu | 2.20 | 2.20 | $250.00 | $550.00 | Continue to oversee discovery. |
| 02/02/17 | Thomas H. Cordova | 5.70 | 0.00 | $0.00 | $0.00 | Draft partial summary judgment fact section. |
| 02/02/17 | Margaret Mortimer | 5.00 | 5.00 | $195.00 | $975.00 | Draft replies to defendant additional uncontroverted facts. |
| 02/02/17 | Margaret Mortimer | 1.50 | 1.50 | $195.00 | $292.50 | Edit replies to additional uncontroverted facts included in defendant's opposition to partial summary judgment motion. |
| 02/02/17 | Tharuni A. Jayaraman | 3.90 | 3.90 | $195.00 | $760.50 | Draft facts for response to motion for partial summary judgment. |
| 02/02/17 | Anne A. Gruner | 0.40 | 0.00 | $0.00 | $0.00 | Correspond with team regarding drafting statement of facts in support of motion for partial summary judgment. |
| 02/02/17 | Delaney Berman | 2.15 | 0.00 | $0.00 | $0.00 | Assisting with reviewing produced documents to note disparities between the original production (on Relativity) and the production sent as PDF composite books. |
| 02/03/17 | Cheryl Inwek | 0.70 | 0.00 | $0.00 | $0.00 | Review/compare documents in productions to determine completeness. |
| 02/03/17 | Daphne T. Ha | 3.50 | 3.50 | $240.00 | $840.00 | Revise replies and responses to fact statements. |
| 02/03/17 | Thomas H. Cordova | 2.40 | 0.00 | $0.00 | $0.00 | Draft partial summary judgment fact section. |
| 02/03/17 | Mary H. Kim | 1.80 | 0.00 | $0.00 | $0.00 | Draft reply to partial motion for summary judgment. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|---|---|---|---|---|---|---|
| 02/03/17 | Margaret Mortimer | 3.50 | 3.50 | $195.00 | $682.50 | Edit replies to additional uncontroverted facts included in defendant's opposition to partial summary judgment motion; review evidence produced during discovery to determine controverted status; internal discussions regarding same. |
| 02/03/17 | Tharuni A. Jayaraman | 2.00 | 2.00 | $195.00 | $390.00 | Edit facts section for partial summary judgment response; started memo on potential witnesses for depositions. |
| 02/03/17 | Anne A. Gruner | 6.10 | 0.00 | $0.00 | $0.00 | Review draft statement of undisputed material facts to include in reply brief in support of motion for partial summary judgment; review various underlying facts for accuracy; edit controverted facts to ensure accuracy of all disputed statements and provide proposed revisions to team for review. |
| 02/03/17 | Delaney Berman | 0.58 | 0.00 | $0.00 | $0.00 | Continuing to assist with reviewing produced documents to note disparities between the original production (on Relativity) and the production sent as PDF composite books. |
| 02/05/17 | Thomas H. Cordova | 1.00 | 0.00 | $0.00 | $0.00 | Draft partial summary judgment fact section. |
| 02/05/17 | Mary H. Kim | 2.00 | 0.00 | $0.00 | $0.00 | Edit reply to partial motion for summary judgment. |
| 02/05/17 | Tharuni A. Jayaraman | 0.50 | 0.50 | $195.00 | $97.50 | Edit facts for partial summary judgment brief. |
| 02/06/17 | Daphne T. Ha | 0.40 | 0.40 | $240.00 | $96.00 | Review revised facts statement and correspondence regarding same. |
| 02/06/17 | Rebecca Kahan Waldman | 2.00 | 2.00 | $500.00 | $1,000.00 | Correspondence regarding discovery; call regarding USCIS databases. |
| 02/06/17 | Angela M. Liu | 2.00 | 2.00 | $250.00 | $500.00 | Continue to oversee discovery. |
| 02/06/17 | Thomas H. Cordova | 6.40 | 0.00 | $0.00 | $0.00 | Draft summaries about who to depose regarding alternatives to DPOC and update production memo with new information. |
| 02/06/17 | Mary H. Kim | 1.80 | 0.00 | $0.00 | $0.00 | Review hot documents and draft summary for Beckner's deposition preparation. |
| 02/06/17 | Margaret Mortimer | 5.00 | 5.00 | $195.00 | $975.00 | Draft summary for a possible deposition witness and summarized key documents relating to such deposition; reviewed and edit entire deposition witness summary memo. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|------|------|-------|---------------|----------------|--------|-------------|
| 02/06/17 | Tharuni A. Jayaraman | 6.80 | 6.80 | $195.00 | $1,326.00 | Edit memo regarding possible deposition witnesses and review documents. |
| 02/06/17 | Anne A. Gruner | 4.40 | 0.00 | $0.00 | $0.00 | Review updated statement of undisputed facts to ensure appropriate responses to all comments and adjustments to items in dispute; correspond with team regarding completion of all outstanding comments in draft statement of undisputed facts; review responses to defendant's newly-asserted facts; perform final review of fact section in advance of circulating to team for review; review memorandum from team regarding objectives for anticipated depositions of additional fact witnesses. |
| 02/06/17 | Jennifer Maldonado | 3.48 | 0.00 | $0.00 | $0.00 | Update index with new bates stamped documents. |
| 02/06/17 | Jennifer Maldonado | 1.30 | 0.00 | $0.00 | $0.00 | Revise brief. |
| 02/06/17 | Delaney Berman | 0.75 | 0.00 | $0.00 | $0.00 | Assist with reconciliation of documents productions by defendant. |
| 02/07/17 | Angela M. Liu | 0.60 | 0.60 | $250.00 | $150.00 | Continue to oversee discovery. |
| 02/07/17 | Nicole A. La Due | 1.70 | 0.00 | $0.00 | $0.00 | Receive and review new pleadings, convert, upload to electronic file and prepare deadline reminders of upcoming dates for each team attorney. |
| 02/07/17 | Thomas H. Cordova | 2.30 | 0.00 | $0.00 | $0.00 | Coordinate privilege log review, draft letter regarding errors of last production, and update memo with new information. |
| 02/07/17 | Mary H. Kim | 3.80 | 0.00 | $0.00 | $0.00 | Analyze Roe's privilege log and prepare chart identifying issues with privilege claims. |
| 02/07/17 | Tharuni A. Jayaraman | 2.60 | 2.60 | $195.00 | $507.00 | Research alternatives to DPOC and review privilege logs. |
| 02/08/17 | Neil A. Steiner | 1.00 | 1.00 | $500.00 | $500.00 | Conference call with co-counsel; telephone conversation with A. Liu; telephone conversation with D. Ha. |
| 02/08/17 | Daphne T. Ha | 2.30 | 2.30 | $240.00 | $552.00 | Calls with team and O. Danjuma; compile motion to compel documents. |
| 02/08/17 | Rebecca Kahan Waldman | 1.50 | 1.50 | $500.00 | $750.00 | Attend weekly update call; call with O. Danjuma. |
| 02/08/17 | Angela M. Liu | 2.30 | 2.30 | $250.00 | $575.00 | Attend weekly conference call; continue to oversee discovery. |
| 02/08/17 | Nicole A. La Due | 0.60 | 0.00 | $0.00 | $0.00 | Receive and review new pleadings, prepare electronic copy for review and upload to archive folder. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|---|---|---|---|---|---|---|
| 02/08/17 | Thomas H. Cordova | 4.80 | 0.00 | $0.00 | $0.00 | Review privilege log and draft summary; address ACLU's request, and summarize cases in Defendant's motion to compel brief. |
| 02/08/17 | Margaret Mortimer | 3.40 | 3.40 | $195.00 | $663.00 | Review privilege logs for substantive issues and summarize issues in charts. |
| 02/08/17 | Tharuni A. Jayaraman | 6.00 | 6.00 | $195.00 | $1,170.00 | Review privilege log; retrieve cases cited in defendant's opposition to motion to compel. |
| 02/08/17 | Anne A. Gruner | 0.80 | 0.00 | $0.00 | $0.00 | Review status of all upcoming tasks and deadlines in case, including finalizing reply brief in support of motion for partial summary judgment and correspond with team regarding completion of all tasks. |
| 02/08/17 | Delaney Berman | 1.48 | 0.00 | $0.00 | $0.00 | Assist with reconciliation of documents productions by defendant. |
| 02/09/17 | Thomas H. Cordova | 3.10 | 0.00 | $0.00 | $0.00 | Update fifth production hot documents binder; summarize cases in preparation of motion to compel reply. |
| 02/09/17 | Mary H. Kim | 5.40 | 0.00 | $0.00 | $0.00 | Distinguish cases cited in Defendant's Response to Motion to Compel. |
| 02/09/17 | Tharuni A. Jayaraman | 6.00 | 6.00 | $195.00 | $1,170.00 | Review cases cited in defendant's opposition. |
| 02/10/17 | Daphne T. Ha | 0.40 | 0.40 | $240.00 | $96.00 | Review opposition to motion to compel. |
| 02/10/17 | Angela M. Liu | 0.40 | 0.40 | $250.00 | $100.00 | Oversee discovery. |
| 02/10/17 | Thomas H. Cordova | 4.20 | 0.00 | $0.00 | $0.00 | Update fifth production hot documents binder; summarize cases in preparation of motion to compel reply; draft deposition outline for Bryan Caskey. |
| 02/10/17 | Tharuni A. Jayaraman | 2.20 | 2.20 | $195.00 | $429.00 | Summarize cases cited in defendants' opposition. |
| 02/12/17 | Ellen L. Ratigan | 1.90 | 0.00 | $0.00 | $0.00 | Review background materials for case. |
| 02/13/17 | Daphne T. Ha | 2.50 | 2.50 | $240.00 | $600.00 | Draft reply on motion to compel and research for same. |
| 02/13/17 | Angela M. Liu | 2.20 | 2.20 | $250.00 | $550.00 | Continue to oversee discovery. |
| 02/13/17 | Thomas H. Cordova | 2.10 | 0.00 | $0.00 | $0.00 | Draft deposition outline for Bryan Caskey. |
| 02/13/17 | Ellen L. Ratigan | 0.40 | 0.00 | $0.00 | $0.00 | Review background materials on case. |
| 02/14/17 | Daphne T. Ha | 0.50 | 0.50 | $240.00 | $120.00 | Draft reply on motion to compel and research for same. |
| 02/14/17 | Rebecca Kahan Waldman | 3.50 | 3.50 | $500.00 | $1,750.00 | Correspondence regarding strategy; review brief. |
| 02/14/17 | Angela M. Liu | 2.00 | 2.00 | $250.00 | $500.00 | Continue to oversee discovery. |
| 02/14/17 | Thomas H. Cordova | 1.50 | 0.00 | $0.00 | $0.00 | Draft deposition outline for Bryan Caskey. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|---|---|---|---|---|---|---|
| 02/14/17 | Lisa M. Parisi | 0.90 | 0.00 | $0.00 | $0.00 | Person search. |
| 02/14/17 | Mary H. Kim | 3.30 | 0.00 | $0.00 | $0.00 | Work on third party subpoena for Baker deposition (0.3); conduct legal research on mootness (3.0). |
| 02/14/17 | Ellen L. Ratigan | 4.00 | 0.00 | $0.00 | $0.00 | Review background materials on case; confer with A. Liu regarding case and third party deposition; draft document requests for third party subpoena. |
| 02/14/17 | Margaret Mortimer | 0.80 | 0.80 | $195.00 | $156.00 | Research Brad Bryant address for subpoena. |
| 02/15/17 | Daphne T. Ha | 2.80 | 2.80 | $240.00 | $672.00 | Draft reply on motion to compel and research for same. |
| 02/15/17 | Thomas H. Cordova | 2.10 | 0.00 | $0.00 | $0.00 | Draft response to opposing counsel regarding the fifth production. |
| 02/15/17 | Mary H. Kim | 0.40 | 0.00 | $0.00 | $0.00 | Edit subpoena request for Baker. |
| 02/15/17 | Janet Peros | 0.20 | 0.00 | $0.00 | $0.00 | Obtain citation using Heinonline for M. Kim. |
| 02/16/17 | Daphne T. Ha | 3.10 | 3.10 | $240.00 | $744.00 | Draft reply on motion to compel and research for same. |
| 02/16/17 | Thomas H. Cordova | 4.10 | 0.00 | $0.00 | $0.00 | Draft motion to compel reply brief and draft reply to opposing counsel regarding the fifth production. |
| 02/16/17 | Margaret Mortimer | 0.20 | 0.20 | $195.00 | $39.00 | Internal discussions regarding status of proceedings. |
| 02/16/17 | Tharuni A. Jayaraman | 1.80 | 1.80 | $195.00 | $351.00 | Review documents and edit email to opposing counsel. |
| 02/17/17 | Daphne T. Ha | 0.60 | 0.60 | $240.00 | $144.00 | Draft reply on motion to compel and research for same. |
| 02/17/17 | Angela M. Liu | 1.70 | 1.70 | $250.00 | $425.00 | Continue to oversee discovery. |
| 02/17/17 | Thomas H. Cordova | 1.70 | 0.00 | $0.00 | $0.00 | Draft Caskey deposition outline. |
| 02/17/17 | Ellen L. Ratigan | 0.20 | 0.00 | $0.00 | $0.00 | Correspond regarding document subpoena to Oklahoma third party. |
| 02/17/17 | Margaret Mortimer | 1.00 | 1.00 | $195.00 | $195.00 | Review defendants production in response to 5th request for production for documents discussion to whom a temporary driver's license is issued. |
| 02/17/17 | Tharuni A. Jayaraman | 0.50 | 0.50 | $195.00 | $97.50 | Review documents. |
| 02/20/17 | Daphne T. Ha | 0.40 | 0.40 | $240.00 | $96.00 | Correspondence regarding motion to compel reply brief. |
| 02/20/17 | Thomas H. Cordova | 0.30 | 0.00 | $0.00 | $0.00 | Review recent documents produced by opposing counsel. |
| 02/20/17 | Margaret Mortimer | 1.30 | 1.30 | $195.00 | $253.50 | Research 10th Circuit case law on compelled production over relevant and attorney-client privilege objections. |
| 02/20/17 | Tharuni A. Jayaraman | 2.20 | 2.20 | $195.00 | $429.00 | Research cases for reply brief. |
| 02/21/17 | Daphne T. Ha | 0.30 | 0.30 | $240.00 | $72.00 | Review motion to compel reply and correspondence with O. Danjuma regarding same. |
| 02/21/17 | Rebecca Kahan Waldman | 0.50 | 0.50 | $500.00 | $250.00 | Correspondence regarding discovery. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|------|------|-------|---------------|----------------|--------|-------------|
| 02/21/17 | Angela M. Liu | 0.30 | 0.30 | $250.00 | $75.00 | Oversee discovery. |
| 02/21/17 | Thomas H. Cordova | 0.70 | 0.00 | $0.00 | $0.00 | Review recent documents produced by opposing counsel. |
| 02/21/17 | Ellen L. Ratigan | 0.20 | 0.00 | $0.00 | $0.00 | Coordinate logistics of deposition in Oklahoma City. |
| 02/21/17 | Tharuni A. Jayaraman | 0.30 | 0.30 | $195.00 | $58.50 | Call with A. Liu and related follow-up. |
| 02/22/17 | Steven B. Singer | 0.10 | 0.00 | $0.00 | $0.00 | Retrieve case document for A. Gruner. |
| 02/22/17 | Daphne T. Ha | 0.20 | 0.20 | $240.00 | $48.00 | Review correspondence. |
| 02/22/17 | Angela M. Liu | 2.70 | 2.70 | $250.00 | $675.00 | Oversee discovery. |
| 02/22/17 | Thomas H. Cordova | 8.10 | 0.00 | $0.00 | $0.00 | Review new document production, and draft deposition outline for Bryan Caskey. |
| 02/22/17 | Ellen L. Ratigan | 0.30 | 0.00 | $0.00 | $0.00 | Correspond regarding third party subpoena and tasks in Kansas voter id case. |
| 02/22/17 | Margaret Mortimer | 0.30 | 0.30 | $195.00 | $58.50 | Discuss jury duty questionnaire scope internally. |
| 02/22/17 | Tharuni A. Jayaraman | 2.00 | 2.00 | $195.00 | $390.00 | Draft deposition outline and review documents. |
| 02/22/17 | Anne A. Gruner | 1.30 | 0.00 | $0.00 | $0.00 | Review motion for partial summary judgment based on violation of right to travel pursuant to privileges and immunities clause in order to draft questions for team to raise during upcoming moot session with ACLU in advance of hearing. |
| 02/23/17 | Daphne T. Ha | 0.60 | 0.60 | $240.00 | $144.00 | Call with A. Liu and E. Mossman; review ACLU memorandum. |
| 02/23/17 | Nicole A. La Due | 1.30 | 0.00 | $0.00 | $0.00 | Receive and review new pleadings, convert, upload to electronic file and prepare deadline reminders of upcoming dates for each team attorney. |
| 02/23/17 | Nicole A. La Due | 1.00 | 0.00 | $0.00 | $0.00 | Review recently received production materials for loading to Box folder;. begin loading materials for transmission. |
| 02/23/17 | Thomas H. Cordova | 3.20 | 0.00 | $0.00 | $0.00 | Draft deposition outline for Bryan Caskey and assist with draft deposition outline for Eric Rucker. |
| 02/23/17 | Ellen L. Ratigan | 0.40 | 0.00 | $0.00 | $0.00 | Finalize third party subpoena and document requests to Kelly Baker; correspond with M. Mortimer regarding third party subpoenas. |
| 02/23/17 | Tharuni A. Jayaraman | 0.90 | 0.90 | $195.00 | $175.50 | Draft deposition outline. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|---|---|---|---|---|---|---|
| 02/23/17 | Anne A. Gruner | 2.40 | 0.00 | $0.00 | $0.00 | Review motion for partial summary judgment based on violation of right to travel pursuant to privileges and immunities clause and begin to draft questions for team to raise during upcoming moot session with ACLU in advance of hearing. |
| 02/24/17 | Nicole A. La Due | 1.90 | 0.00 | $0.00 | $0.00 | Receive and review new pleadings, prepare electronic copy for review and upload to archive folder. |
| 02/24/17 | Ellen L. Ratigan | 0.30 | 0.00 | $0.00 | $0.00 | Confer with M. Mortimer regarding third party subpoenas. |
| 02/24/17 | Margaret Mortimer | 1.20 | 1.20 | $195.00 | $234.00 | Draft Brad Bryant subpoena and exhibit for document production; internal discussions regarding same. |
| 02/24/17 | Tharuni A. Jayaraman | 0.90 | 0.90 | $195.00 | $175.50 | Review documents. |
| 02/24/17 | Anne A. Gruner | 5.10 | 0.00 | $0.00 | $0.00 | Review all briefing and exhibits in connection with motion for partial summary judgment based on violation of right to travel pursuant to privileges and immunities clause and draft questions for team to raise during upcoming moot session with ACLU in advance of hearing; transmit proposed moot questions to team for review. |
| 02/25/17 | Daphne T. Ha | 0.10 | 0.10 | $240.00 | $24.00 | Review draft subpoena. |
| 02/25/17 | Angela M. Liu | 4.10 | 4.10 | $250.00 | $1,025.00 | Continue to oversee discovery. |
| 02/25/17 | Thomas H. Cordova | 1.10 | 0.00 | $0.00 | $0.00 | Update documents on internal system and draft Caskey deposition outline. |
| 02/26/17 | Angela M. Liu | 0.80 | 0.80 | $250.00 | $200.00 | Continue to oversee discovery. |
| 02/27/17 | Neil A. Steiner | 1.70 | 1.70 | $500.00 | $850.00 | Prepare for and moot for partial summary judgment argument. |
| 02/27/17 | Daphne T. Ha | 1.10 | 1.10 | $240.00 | $264.00 | Prepare for and moot for partial summary judgment argument. |
| 02/27/17 | Rebecca Kahan Waldman | 1.50 | 1.50 | $500.00 | $750.00 | Prepare for and moot for partial summary judgment argument. |
| 02/27/17 | Angela M. Liu | 4.30 | 4.30 | $250.00 | $1,075.00 | Continue to oversee discovery. |
| 02/27/17 | Thomas H. Cordova | 5.80 | 0.00 | $0.00 | $0.00 | Draft deposition outline for Bryan Caskey and draft letter to opposing counsel regarding privilege log issues. |
| 02/27/17 | Mary H. Kim | 1.10 | 0.00 | $0.00 | $0.00 | Update discovery chart and organize Defendant's productions; draft notice of deposition for Baker. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|------|------|-------|---------------|----------------|--------|-------------|
| 02/27/17 | Ellen L. Ratigan | 0.20 | 0.00 | $0.00 | $0.00 | Correspond with M. Kim regarding notice of deposition; revise K. Baker subpoena. |
| 02/27/17 | Margaret Mortimer | 2.50 | 2.50 | $195.00 | $487.50 | Prepare for and attend Partial Summary Judgment moot. |
| 02/28/17 | Angela M. Liu | 2.50 | 2.50 | $250.00 | $625.00 | Oversee discovery. |
| 02/28/17 | Thomas H. Cordova | 6.10 | 0.00 | $0.00 | $0.00 | Draft deposition outline for Bryan Caskey and draft letter to opposing counsel regarding privilege log issues. |
| 02/28/17 | Mary H. Kim | 0.30 | 0.00 | $0.00 | $0.00 | Coordinate filing of notice of deposition for Baker. |
| 02/28/17 | Ellen L. Ratigan | 0.80 | 0.00 | $0.00 | $0.00 | Finalize and arrange service for and filing of Kelly Baker subpoena. |
| 03/01/17 | Thomas H. Cordova | 5.80 | 0.00 | $0.00 | $0.00 | Draft notices of deposition, manage and oversee recently produced documents, and update privilege log summaries. |
| 03/01/17 | Mary H. Kim | 3.00 | 0.00 | $0.00 | $0.00 | Draft notice of deposition for Beckner; draft motion for extension of time and prepare for filing; work on reformatting Defendant's privilege logs. |
| 03/01/17 | Margaret Mortimer | 5.60 | 5.60 | $195.00 | $1,092.00 | Review issues with privilege logs, update privilege log summaries; draft email summaries re: such issues; internal discussions regarding same; draft subpoena notices; internal call discussing deposition outline content. |
| 03/01/17 | Tharuni A. Jayaraman | 2.50 | 2.50 | $195.00 | $487.50 | Draft and edit third-party subpoena documents; call with M. Mortimer, T. Cordova, and M. Kim regarding same. |
| 03/01/17 | Logan Wiggins | 2.00 | 0.00 | $0.00 | $0.00 | Confer with M. Kim regarding privilege logs produced by opposing counsel; review privilege logs. |
| 03/02/17 | Daphne T. Ha | 1.60 | 1.60 | $240.00 | $384.00 | Finalize subpoenas and deposition notices; correspondence regarding same. |
| 03/02/17 | Angela M. Liu | 0.60 | 0.60 | $250.00 | $150.00 | Continue to oversee discovery. |
| 03/02/17 | Mary H. Kim | 1.80 | 0.00 | $0.00 | $0.00 | Coordinate service for third party subpoenas for Beckner, Bryant, Caskey, and Rucker. |
| 03/02/17 | Margaret Mortimer | 2.10 | 2.10 | $195.00 | $409.50 | Determine location of third party for subpoenaing, including external phone calls and internal discussion regarding such. |
| 03/02/17 | Tharuni A. Jayaraman | 1.20 | 1.20 | $195.00 | $234.00 | Edit third party subpoenas. |
| 03/02/17 | Taylor T. Southworth | 0.40 | 0.00 | $0.00 | $0.00 | Address searches for M. Kim. |
| 03/03/17 | Daphne T. Ha | 0.90 | 0.90 | $240.00 | $216.00 | Call regarding depositions and related correspondence. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|---|---|---|---|---|---|---|
| 03/03/17 | Angela M. Liu | 3.40 | 3.40 | $250.00 | $850.00 | Attend conference call with team; continue to oversee discovery. |
| 03/03/17 | Thomas H. Cordova | 1.00 | 0.00 | $0.00 | $0.00 | Participate in group meeting regarding upcoming depositions, and draft deposition outline. |
| 03/03/17 | Mary H. Kim | 0.60 | 0.00 | $0.00 | $0.00 | Participate in team call. |
| 03/03/17 | Ellen L. Ratigan | 0.20 | 0.00 | $0.00 | $0.00 | Correspond with D. Ha regarding pro hac and motion for class certification. |
| 03/03/17 | Margaret Mortimer | 0.60 | 0.60 | $195.00 | $117.00 | Internal status call and discuss deposition outline content. |
| 03/03/17 | Tharuni A. Jayaraman | 1.10 | 1.10 | $195.00 | $214.50 | Participate in team call; review and revise deposition outline. |
| 03/04/17 | Thomas H. Cordova | 2.00 | 0.00 | $0.00 | $0.00 | Draft deposition outline for Bryan Caskey, and assist with Eric Rucker deposition outline. |
| 03/05/17 | Thomas H. Cordova | 2.00 | 0.00 | $0.00 | $0.00 | Draft deposition outline for Bryan Caskey, and assist with Eric Rucker deposition outline. |
| 03/06/17 | Daphne T. Ha | 0.30 | 0.30 | $240.00 | $72.00 | Correspondence regarding meet and confer. |
| 03/06/17 | Angela M. Liu | 3.00 | 3.00 | $250.00 | $750.00 | Continue to oversee discovery. |
| 03/06/17 | Thomas H. Cordova | 5.10 | 0.00 | $0.00 | $0.00 | Draft deposition outline for Bryan Caskey and assist with deposition outline for Eric Rucker; update privilege log summaries. |
| 03/06/17 | Mary H. Kim | 0.50 | 0.00 | $0.00 | $0.00 | Update document reflecting issues with Defendant's privilege logs. |
| 03/06/17 | Ellen L. Ratigan | 0.10 | 0.00 | $0.00 | $0.00 | Correspond with A. Liu regarding subpoena. |
| 03/06/17 | Margaret Mortimer | 2.10 | 2.10 | $195.00 | $409.50 | Coordinate with Subpoena server to confirm address of Brad Bryant; address discrepancies between privilege log summaries after reformatting; edit privilege log summaries. |
| 03/07/17 | Daphne T. Ha | 2.60 | 2.60 | $240.00 | $624.00 | Meet and confer; preparation for same. |
| 03/07/17 | Angela M. Liu | 3.20 | 3.20 | $250.00 | $800.00 | Continue to discuss depositions, discovery, and meet and confer with G. Roe. |
| 03/07/17 | Nicole A. La Due | 0.60 | 0.00 | $0.00 | $0.00 | Receive and review new pleadings, convert, upload to electronic file and prepare deadline reminders of upcoming date for each team attorney. |
| 03/07/17 | Nicole A. La Due | 2.70 | 0.00 | $0.00 | $0.00 | Load electronic documents to drive for attorney document review. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|---|---|---|---|---|---|---|
| 03/07/17 | Thomas H. Cordova | 1.80 | 0.00 | $0.00 | $0.00 | Draft document outlining privilege log issues, and draft deposition outline. |
| 03/07/17 | Mary H. Kim | 2.80 | 0.00 | $0.00 | $0.00 | Prepare for meet and confer. |
| 03/07/17 | Ellen L. Ratigan | 0.70 | 0.00 | $0.00 | $0.00 | Confer with counsel for K. Baker regarding subpoena; correspond with A. Liu regarding the same. |
| 03/07/17 | Margaret Mortimer | 2.00 | 2.00 | $195.00 | $390.00 | Review Eric Rucker and update Kriegshauser privilege log and summarize substantive issues. |
| 03/08/17 | Daphne T. Ha | 2.70 | 2.70 | $240.00 | $648.00 | Team call; correspondence regarding meet and confer. |
| 03/08/17 | Rebecca Kahan Waldman | 1.50 | 1.50 | $500.00 | $750.00 | Weekly update call; correspondence regarding discovery. |
| 03/08/17 | Angela M. Liu | 5.20 | 5.20 | $250.00 | $1,300.00 | Continue to review issues relating to privilege, oversee discovery, and attend weekly conference call. |
| 03/08/17 | Thomas H. Cordova | 3.00 | 0.00 | $0.00 | $0.00 | Participate in team call regarding next steps, draft letter to opposing counsel regarding document production, and draft deposition outlines. |
| 03/08/17 | Ellen L. Ratigan | 1.50 | 0.00 | $0.00 | $0.00 | Telephone call with counsel for K. Baker and NAPHSIS regarding documents requested and subpoena scope; draft summary of call with counsel; draft search terms for documents from K. Baker. |
| 03/08/17 | Margaret Mortimer | 2.90 | 2.90 | $195.00 | $565.50 | Prepare for and participate in status call with ACLU and Dechert team; verified processing of Brad Bryant's subpoena; internal discussions and email correspondence regarding Daubert motion for Mr. Richman. |
| 03/08/17 | Tharuni A. Jayaraman | 4.70 | 4.70 | $195.00 | $916.50 | Call with team; work on deposition outline. |
| 03/08/17 | Anne A. Gruner | 0.90 | 0.00 | $0.00 | $0.00 | Prepare for and participate in teleconference to discuss all outstanding tasks and deadlines, including strategy for upcoming depositions and review of hearing on motion for partial summary judgment. |
| 03/09/17 | Steven B. Singer | 0.70 | 0.00 | $0.00 | $0.00 | Retrieve background materials for deposition. |
| 03/09/17 | Daphne T. Ha | 0.20 | 0.20 | $240.00 | $48.00 | Correspondence regarding discovery. |
| 03/09/17 | Angela M. Liu | 1.70 | 1.70 | $250.00 | $425.00 | Continue to prepare for meet and confer; coordinate deposition schedule; coordinate requests for admission and expert issues. |
| 03/09/17 | Mary H. Kim | 1.70 | 0.00 | $0.00 | $0.00 | Conduct fact research on Beckner for deposition outline. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|------|------|-------|---------------|----------------|--------|-------------|
| 03/09/17 | Ellen L. Ratigan | 0.70 | 0.00 | $0.00 | $0.00 | Correspond regarding EVVE database; draft list of search terms for Oklahoma document subpoena. |
| 03/10/17 | Daphne T. Ha | 1.80 | 1.80 | $240.00 | $432.00 | Meet and confer with Roe; follow up correspondence regarding same. |
| 03/10/17 | Angela M. Liu | 1.30 | 1.30 | $250.00 | $325.00 | Prepare for meet and confer; attend meet and confer. |
| 03/10/17 | Ellen L. Ratigan | 1.00 | 0.00 | $0.00 | $0.00 | Correspond with A. Liu regarding third party subpoena; draft and send to counsel search terms for third party document subpoena; review documents in response to third party subpoena. |
| 03/10/17 | Margaret Mortimer | 2.90 | 2.90 | $195.00 | $565.50 | Review defendant's March 10th production in response to a recent Meet and Confer, comparing against list of outstanding requests and circulated updated outstanding list of requested documents internally. |
| 03/10/17 | Margaret Mortimer | 3.00 | 3.00 | $195.00 | $585.00 | Reviewed Richman Expert Report and associated materials. |
| 03/10/17 | Tharuni A. Jayaraman | 0.70 | 0.70 | $195.00 | $136.50 | Review documents to draft request for admission. |
| 03/12/17 | Tharuni A. Jayaraman | 0.80 | 0.80 | $195.00 | $156.00 | Draft requests for admission. |
| 03/13/17 | Daphne T. Ha | 1.60 | 1.60 | $240.00 | $384.00 | Correspondence regarding Fifth Request for Production and Richman Daubert preparation. |
| 03/13/17 | Mary H. Kim | 0.50 | 0.00 | $0.00 | $0.00 | Coordinate logistics for third party depositions. |
| 03/13/17 | Margaret Mortimer | 9.20 | 9.20 | $195.00 | $1,794.00 | Review expert report materials; call with ACLU; draft summary email identifying issues with expert reports. |
| 03/13/17 | Tharuni A. Jayaraman | 1.80 | 1.80 | $195.00 | $351.00 | Draft requests for admission; call with D. Ho from ACLU regarding same. |
| 03/14/17 | Thomas H. Cordova | 1.20 | 0.00 | $0.00 | $0.00 | Call with client regarding updates to the case, draft notes from conversation, and follow up with liaison in Wichita. |
| 03/14/17 | Tharuni A. Jayaraman | 2.60 | 2.60 | $195.00 | $507.00 | Edit deposition outline. |
| 03/15/17 | Daphne T. Ha | 0.70 | 0.70 | $240.00 | $168.00 | Correspondence regarding document discovery and depositions. |
| 03/15/17 | Thomas H. Cordova | 0.80 | 0.00 | $0.00 | $0.00 | Review new documents in preparation of meet and confer. |
| 03/15/17 | Mary H. Kim | 2.00 | 0.00 | $0.00 | $0.00 | Review documents in preparation for Beckner deposition. |
| 03/15/17 | Ellen L. Ratigan | 0.20 | 0.00 | $0.00 | $0.00 | Correspond with counsel for third party deponent regarding documents and interview. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|---|---|---|---|---|---|---|
| 03/16/17 | Daphne T. Ha | 3.00 | 3.00 | $240.00 | $720.00 | Meet and confer and preparation for same; review productions. |
| 03/16/17 | Thomas H. Cordova | 3.10 | 0.00 | $0.00 | $0.00 | Prepare for and attend meet and confer with opposing counsel. |
| 03/16/17 | Mary H. Kim | 4.20 | 0.00 | $0.00 | $0.00 | Draft deposition outline for Beckner. |
| 03/16/17 | Margaret Mortimer | 1.10 | 1.10 | $195.00 | $214.50 | Draft Brad Bryant deposition summary. |
| 03/16/17 | Tharuni A. Jayaraman | 1.80 | 1.80 | $195.00 | $351.00 | Review documents; edit deposition outlines. |
| 03/17/17 | Daphne T. Ha | 1.20 | 1.20 | $240.00 | $288.00 | Follow up regarding meet and confer; review produced documents. |
| 03/17/17 | Thomas H. Cordova | 2.00 | 0.00 | $0.00 | $0.00 | Attend to the deposition preparation. |
| 03/17/17 | Margaret Mortimer | 7.30 | 7.30 | $195.00 | $1,423.50 | Draft Brad Bryant deposition outline. |
| 03/17/17 | Tharuni A. Jayaraman | 4.40 | 4.40 | $195.00 | $858.00 | Edit deposition outlines. |
| 03/18/17 | Thomas H. Cordova | 2.50 | 0.00 | $0.00 | $0.00 | Edit and draft deposition outlines. |
| 03/18/17 | Margaret Mortimer | 10.60 | 10.60 | $195.00 | $2,067.00 | Draft Brad Bryant deposition outline. |
| 03/18/17 | Tharuni A. Jayaraman | 6.20 | 6.20 | $195.00 | $1,209.00 | Edit deposition outlines; draft requests for admission. |
| 03/19/17 | Daphne T. Ha | 0.50 | 0.50 | $240.00 | $120.00 | Revise requests for admission and correspondence regarding same. |
| 03/19/17 | Thomas H. Cordova | 2.20 | 0.00 | $0.00 | $0.00 | Attend to deposition preparation. |
| 03/19/17 | Mary H. Kim | 1.50 | 0.00 | $0.00 | $0.00 | Review and edit deposition outline for Rucker. |
| 03/19/17 | Margaret Mortimer | 6.40 | 6.40 | $195.00 | $1,248.00 | Draft Brad Bryant deposition outline and compile summary chart. |
| 03/19/17 | Tharuni A. Jayaraman | 5.60 | 5.60 | $195.00 | $1,092.00 | Edit deposition outlines. |
| 03/20/17 | Daphne T. Ha | 0.20 | 0.20 | $240.00 | $48.00 | Correspondence regarding upcoming depositions. |
| 03/20/17 | Mary H. Kim | 0.50 | 0.00 | $0.00 | $0.00 | Prepare witness kit for Beckner deposition. |
| 03/20/17 | Margaret Mortimer | 1.50 | 1.50 | $195.00 | $292.50 | Edit deposition outlines. |
| 03/20/17 | Tharuni A. Jayaraman | 0.50 | 0.50 | $195.00 | $97.50 | Pull exhibits for deposition. |
| 03/21/17 | Daphne T. Ha | 1.00 | 1.00 | $240.00 | $240.00 | Correspondence regarding deposition preparation and Fifth Request for Production. |
| 03/21/17 | Nicole A. La Due | 0.70 | 0.00 | $0.00 | $0.00 | Receive and review new pleadings, convert, upload to electronic file and prepare deadline reminders of upcoming dates for each team attorney. |
| 03/21/17 | Thomas H. Cordova | 2.00 | 0.00 | $0.00 | $0.00 | Organize deposition materials. |
| 03/21/17 | Margaret Mortimer | 1.20 | 1.20 | $195.00 | $234.00 | Review D. Ho' s Caskey deposition outline, identify differences in subject matter coverage; internal discussions regarding same. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|---|---|---|---|---|---|---|
| 03/21/17 | Tharuni A. Jayaraman | 0.70 | 0.70 | $195.00 | $136.50 | Call regarding deposition outlines; review deposition outline. |
| 03/22/17 | Daphne T. Ha | 1.00 | 1.00 | $240.00 | $240.00 | Review deposition outlines and meet and confer correspondence. |
| 03/22/17 | Rebecca Kahan Waldman | 0.80 | 0.80 | $500.00 | $400.00 | Correspondence regarding experts, discovery and case management. |
| 03/22/17 | Angela M. Liu | 1.90 | 1.90 | $250.00 | $475.00 | Continue to oversee discovery. |
| 03/22/17 | Mary H. Kim | 3.60 | 0.00 | $0.00 | $0.00 | Edit outlines for Beckner, Rucker, and Bryant. |
| 03/22/17 | Ellen L. Ratigan | 2.30 | 0.00 | $0.00 | $0.00 | Prepare notes and review documents for interview with K. Baker and counsel regarding EVVE; interview K. Baker and counsel regarding EVVE. |
| 03/22/17 | Margaret Mortimer | 6.80 | 6.80 | $195.00 | $1,326.00 | Update deposition outlines to include questioning on all identified alternatives to DPOC law in accordance with D. Ho's edits. |
| 03/22/17 | Tharuni A. Jayaraman | 5.40 | 5.40 | $195.00 | $1,053.00 | Update deposition outline. |
| 03/23/17 | Daphne T. Ha | 1.50 | 1.50 | $240.00 | $360.00 | Deposition preparation. |
| 03/23/17 | Angela M. Liu | 0.90 | 0.90 | $250.00 | $225.00 | Review deposition outlines. |
| 03/23/17 | Thomas H. Cordova | 5.10 | 0.00 | $0.00 | $0.00 | Coordinate deposition materials, and edit deposition outlines. |
| 03/23/17 | Mary H. Kim | 1.40 | 0.00 | $0.00 | $0.00 | Edit deposition outline for Beckner. |
| 03/23/17 | Margaret Mortimer | 1.30 | 1.30 | $195.00 | $253.50 | Edit B. Bryant deposition outline. |
| 03/23/17 | Tharuni A. Jayaraman | 4.00 | 4.00 | $195.00 | $780.00 | Edit deposition outline. |
| 03/24/17 | Daphne T. Ha | 1.00 | 1.00 | $240.00 | $240.00 | Deposition preparation. |
| 03/24/17 | Angela M. Liu | 0.50 | 0.50 | $250.00 | $125.00 | Prepare for depositions. |
| 03/24/17 | Thomas H. Cordova | 2.20 | 0.00 | $0.00 | $0.00 | Attend to deposition preparation. |
| 03/24/17 | Mary H. Kim | 1.10 | 0.00 | $0.00 | $0.00 | Edit deposition outline for Beckner. |
| 03/24/17 | Ellen L. Ratigan | 1.30 | 0.00 | $0.00 | $0.00 | Confer with A. Liu regarding K. Baker interview and steps forward; draft interview memorandum regarding K. Baker witness interview; correspond regarding K. Baker witness interview and affidavit or deposition strategy. |
| 03/24/17 | Margaret Mortimer | 0.80 | 0.80 | $195.00 | $156.00 | Edit B. Bryant deposition outline. |
| 03/24/17 | Tharuni A. Jayaraman | 1.90 | 1.90 | $195.00 | $370.50 | Edit deposition outline. |
| 03/25/17 | Daphne T. Ha | 4.80 | 4.80 | $240.00 | $1,152.00 | Deposition preparation. |
| 03/26/17 | Daphne T. Ha | 2.10 | 2.10 | $240.00 | $504.00 | Deposition preparation. |
| 03/27/17 | Daphne T. Ha | 13.50 | 13.50 | $240.00 | $3,240.00 | Deposition preparation and travel for same. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|---|---|---|---|---|---|---|
| 03/27/17 | Rebecca Kahan Waldman | 1.40 | 1.40 | $500.00 | $700.00 | Correspondence regarding document productions; depositions and discovery related motions. |
| 03/27/17 | Angela M. Liu | 0.90 | 0.90 | $250.00 | $225.00 | Review deposition materials. |
| 03/27/17 | Thomas H. Cordova | 5.20 | 0.00 | $0.00 | $0.00 | Review request for admission, draft motion to compel, and review new documents provided by opposing counsel. |
| 03/27/17 | Margaret Mortimer | 1.70 | 1.70 | $195.00 | $331.50 | Draft Deposition Subpoena for Tabitha Lehman and Notice of Deposition; review defendants production of documents. |
| 03/27/17 | Tharuni A. Jayaraman | 5.40 | 5.40 | $195.00 | $1,053.00 | Edit RFAs, an MTC, and interrogatories. |
| 03/28/17 | Daphne T. Ha | 16.00 | 16.00 | $240.00 | $3,840.00 | Rucker and Caskey depositions; deposition preparation for Bryant and Beckner. |
| 03/28/17 | Rebecca Kahan Waldman | 1.00 | 1.00 | $500.00 | $500.00 | Correspondence regarding discovery, depositions and motion practice. |
| 03/28/17 | Angela M. Liu | 5.10 | 5.10 | $250.00 | $1,275.00 | Attend depositions; oversee third-party discovery and expert deposition set up. |
| 03/28/17 | Nicole A. La Due | 0.60 | 0.00 | $0.00 | $0.00 | Receive and review new pleadings, convert, upload to electronic file and prepare deadline reminders of upcoming date for each team attorney. |
| 03/28/17 | Thomas H. Cordova | 1.50 | 0.00 | $0.00 | $0.00 | Review documents sent by opposing counsel. |
| 03/28/17 | Ellen L. Ratigan | 1.80 | 0.00 | $0.00 | $0.00 | Confer with administrator for NAPHSIS regarding EVVE requirements; draft summary of the same; correspond regarding withdrawal of subpoena to Kelly Baker; correspond regarding expert deposition of Lori Minette. |
| 03/28/17 | Margaret Mortimer | 4.90 | 4.90 | $195.00 | $955.50 | Incorporate various edits into final Bryant deposition outline. |
| 03/28/17 | Tharuni A. Jayaraman | 1.40 | 1.40 | $195.00 | $273.00 | Review documents; coordinate deposition logistics. |
| 03/29/17 | Daphne T. Ha | 14.00 | 14.00 | $240.00 | $3,360.00 | Prepare for depositions; Bryant and Beckner depositions; travel. |
| 03/29/17 | Angela M. Liu | 4.10 | 4.10 | $250.00 | $1,025.00 | Attend depositions and prepare for upcoming expert depositions. |
| 03/29/17 | Margaret Mortimer | 0.50 | 0.50 | $195.00 | $97.50 | Internal discussions to set up deposition rooms. |
| 03/29/17 | Tharuni A. Jayaraman | 0.70 | 0.70 | $195.00 | $136.50 | Organized deposition logistics. |
| 03/30/17 | Ellen L. Ratigan | 0.70 | 0.00 | $0.00 | $0.00 | Review materials for Lori Minette deposition. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|---|---|---|---|---|---|---|
| 03/30/17 | Margaret Mortimer | 0.60 | 0.60 | $195.00 | $117.00 | Scheduled conference rooms for two days of deposition in Boston. |
| 03/31/17 | Ellen L. Ratigan | 4.50 | 0.00 | $0.00 | $0.00 | Review materials for Lori Minette deposition; attend Lori Minette deposition. |
| 03/31/17 | Margaret Mortimer | 0.70 | 0.70 | $195.00 | $136.50 | Scheduled conference video links and conference dial-ins for the two days of deposition in Boston; email to relevant parties with pertinent information. |
| 04/04/17 | Angela M. Liu | 0.40 | 0.40 | $250.00 | $100.00 | Strategize regarding issues relating to summary judgment. |
| 04/05/17 | Neil A. Steiner | 0.50 | 0.50 | $500.00 | $250.00 | Conf. call with co-counsel. |
| 04/05/17 | Daphne T. Ha | 0.40 | 0.40 | $240.00 | $96.00 | Attend weekly status conference. |
| 04/05/17 | Rebecca Kahan Waldman | 2.00 | 2.00 | $500.00 | $1,000.00 | Participate in weekly call; review draft declaration; correspondence regarding strategy. |
| 04/05/17 | Angela M. Liu | 1.40 | 1.40 | $250.00 | $350.00 | Attend weekly conference call; discuss summary judgment with D. Ho; discuss upcoming deposition with M. Mortimer. |
| 04/05/17 | Nicole A. La Due | 0.50 | 0.00 | $0.00 | $0.00 | Receive and review new pleadings, convert, upload to electronic file and prepare deadline reminders of upcoming date for each team attorney. |
| 04/05/17 | Nicole A. La Due | 2.70 | 0.00 | $0.00 | $0.00 | Review transcript materials and begin loading materials to case database for attorney review and mark up. |
| 04/05/17 | Ellen L. Ratigan | 3.10 | 0.00 | $0.00 | $0.00 | Draft affidavit for Kelly Baker; correspond regarding same. |
| 04/05/17 | Tharuni A. Jayaraman | 1.00 | 1.00 | $195.00 | $195.00 | Attend team call; review outline for summary judgment brief. |
| 04/06/17 | Rebecca Kahan Waldman | 1.00 | 1.00 | $500.00 | $500.00 | Correspondence regarding strategy for discovery. |
| 04/06/17 | Margaret Mortimer | 3.70 | 3.70 | $195.00 | $721.50 | Draft Daubert motion outline for Jesse Richman. |
| 04/07/17 | Daphne T. Ha | 0.20 | 0.20 | $240.00 | $48.00 | Correspondence regarding deposition transcripts and summary judgment. |
| 04/07/17 | Margaret Mortimer | 3.70 | 3.70 | $195.00 | $721.50 | Review Richman expert report, plaintiff's expert reports and response reports, as well as relevant materials for the Richman Daubert motion. |
| 04/07/17 | Tharuni A. Jayaraman | 2.70 | 2.70 | $195.00 | $526.50 | Review fact deposition transcripts. |
| 04/09/17 | Margaret Mortimer | 4.60 | 4.60 | $195.00 | $897.00 | Draft Daubert motion. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|---|---|---|---|---|---|---|
| 04/10/17 | Nicole A. La Due | 2.00 | 0.00 | $0.00 | $0.00 | Review deposition transcripts and prepare materials for loading on CaseNotebook for attorney review and mark up. |
| 04/10/17 | Mary H. Kim | 0.20 | 0.00 | $0.00 | $0.00 | Call to discuss summary judgment brief. |
| 04/10/17 | Margaret Mortimer | 11.50 | 11.50 | $195.00 | $2,242.50 | Draft Daubert motion for Richman. |
| 04/10/17 | Tharuni A. Jayaraman | 0.30 | 0.30 | $195.00 | $58.50 | Attend team call; related preparation. |
| 04/11/17 | Neil A. Steiner | 0.50 | 0.50 | $500.00 | $250.00 | Conference call with co-counsel. |
| 04/11/17 | Rebecca Kahan Waldman | 0.20 | 0.20 | $500.00 | $100.00 | Correspondence regarding upcoming deposition. |
| 04/11/17 | Angela M. Liu | 0.60 | 0.60 | $250.00 | $150.00 | Review Richman deposition outline and Daubert outline. |
| 04/11/17 | Ellen L. Ratigan | 0.30 | 0.00 | $0.00 | $0.00 | Confer with A. Liu and correspond regarding Tabitha Lehman deposition. |
| 04/11/17 | Margaret Mortimer | 12.70 | 12.70 | $195.00 | $2,476.50 | Drafted deposition questions regarding Richman et al 2014 article. |
| 04/11/17 | Tharuni A. Jayaraman | 0.40 | 0.40 | $195.00 | $78.00 | Review deposition transcript. |
| 04/12/17 | Angela M. Liu | 0.50 | 0.50 | $250.00 | $125.00 | Continue to review correspondence regarding expert depositions. |
| 04/13/17 | Margaret Mortimer | 0.70 | 0.70 | $195.00 | $136.50 | Booked travel transportation. |
| 04/14/17 | Margaret Mortimer | 2.70 | 2.70 | $195.00 | $526.50 | Research expert deposition questions. |
| 04/17/17 | Rebecca Kahan Waldman | 0.80 | 0.80 | $500.00 | $400.00 | Review opinion and correspondence regarding same. |
| 04/17/17 | Angela M. Liu | 0.40 | 0.40 | $250.00 | $100.00 | Strategize regarding motion for sanctions. |
| 04/17/17 | Ellen L. Ratigan | 0.30 | 0.00 | $0.00 | $0.00 | Confer and correspond with A. Liu regarding Tabitha Lehman deposition. |
| 04/17/17 | Margaret Mortimer | 2.80 | 2.80 | $195.00 | $546.00 | Prepare for Richman deposition and conduct research on voting activities based on Age, Gender and Race. |
| 04/18/17 | Rebecca Kahan Waldman | 0.50 | 0.50 | $500.00 | $250.00 | Correspondence regarding strategy. |
| 04/18/17 | Thomas H. Cordova | 2.50 | 0.00 | $0.00 | $0.00 | Draft fact section for summary judgment. |
| 04/18/17 | Ellen L. Ratigan | 3.50 | 0.00 | $0.00 | $0.00 | Review previous deposition and materials for Tabitha Lehman deposition; coordinate logistics of Tabitha Lehman deposition. |
| 04/18/17 | Margaret Mortimer | 2.90 | 2.90 | $195.00 | $565.50 | Compose memo on asked and answered objections during deposition. |
| 04/19/17 | Neil A. Steiner | 0.50 | 0.50 | $500.00 | $250.00 | Telephone conference with co-counsel. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|------|------|-------|---------------|----------------|--------|-------------|
| 04/19/17 | Rebecca Kahan Waldman | 0.50 | 0.50 | $500.00 | $250.00 | Voters rights case - weekly update call. |
| 04/19/17 | Thomas H. Cordova | 3.50 | 0.00 | $0.00 | $0.00 | Draft fact section for summary judgment section. |
| 04/19/17 | Mary H. Kim | 2.80 | 0.00 | $0.00 | $0.00 | Review deposition transcripts of Rucker, Bryant, and Beckner for summary judgment brief (2.3); Team call (0.5). |
| 04/19/17 | Ellen L. Ratigan | 3.00 | 0.00 | $0.00 | $0.00 | Prepare for Tabitha Lehman deposition; correspond regarding the same. |
| 04/19/17 | Tharuni A. Jayaraman | 1.00 | 1.00 | $195.00 | $195.00 | Team call and related follow-up. |
| 04/20/17 | Rebecca Kahan Waldman | 0.80 | 0.80 | $500.00 | $400.00 | Revise draft of opposition to motion for stay. |
| 04/20/17 | Thomas H. Cordova | 0.60 | 0.00 | $0.00 | $0.00 | Participate and prepare for team call. |
| 04/20/17 | Ellen L. Ratigan | 4.30 | 0.00 | $0.00 | $0.00 | Analyze spreadsheets and prepare deposition outline for Tabitha Lehman deposition; confer with S. Lankin regarding deposition. |
| 04/20/17 | Tharuni A. Jayaraman | 0.80 | 0.80 | $195.00 | $156.00 | Update requests for admission. |
| 04/21/17 | Thomas H. Cordova | 2.70 | 0.00 | $0.00 | $0.00 | Draft fact section for summary judgment. |
| 04/21/17 | Ellen L. Ratigan | 3.20 | 0.00 | $0.00 | $0.00 | Prepare for and take Tabitha Lehman deposition. |
| 04/21/17 | Margaret Mortimer | 9.40 | 9.40 | $195.00 | $1,833.00 | Prepare for and participate (via dial-in) in Jesse Richman deposition. |
| 04/23/17 | Angela M. Liu | 0.40 | 0.40 | $250.00 | $100.00 | Strategize regarding survey expert report. |
| 04/24/17 | Daphne T. Ha | 1.60 | 1.60 | $240.00 | $384.00 | Review correspondence and filings; correspondence regarding pretrial exhibits and objections to order. |
| 04/24/17 | Mary H. Kim | 3.00 | 0.00 | $0.00 | $0.00 | Review Caskey deposition transcripts and annotate for summary judgment briefing purposes. |
| 04/24/17 | Ellen L. Ratigan | 0.20 | 0.00 | $0.00 | $0.00 | Correspond regarding T. Lehman deposition exhibits for trial exhibit marking. |
| 04/24/17 | Margaret Mortimer | 6.50 | 6.50 | $195.00 | $1,267.50 | Review deposition exhibits and draft summary of such documents for the pretrial order; draft fact sections for motion for summary judgment. |
| 04/25/17 | Mary H. Kim | 0.50 | 0.00 | $0.00 | $0.00 | Review deposition exhibits for draft of pretrial order. |
| 04/25/17 | Margaret Mortimer | 3.80 | 3.80 | $195.00 | $741.00 | Draft fact sections for motion for summary judgment. |
| 04/25/17 | Tharuni A. Jayaraman | 0.60 | 0.60 | $195.00 | $117.00 | Draft summary judgment facts section. |
| 04/26/17 | Angela M. Liu | 0.40 | 0.40 | $250.00 | $100.00 | Strategize regarding issues relating to summary judgment. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|---|---|---|---|---|---|---|
| 04/26/17 | Negin Hadaghian | 0.30 | 0.00 | $0.00 | $0.00 | Review and analyze pleadings relevant to the magistrate judge's decision on Plaintiffs' motion to compel. |
| 04/26/17 | Mary H. Kim | 2.00 | 0.00 | $0.00 | $0.00 | Draft fact section for partial summary judgment motion. |
| 04/26/17 | Tharuni A. Jayaraman | 5.00 | 5.00 | $195.00 | $975.00 | Draft summary judgment fact section. |
| 04/27/17 | Daphne T. Ha | 1.00 | 1.00 | $240.00 | $240.00 | Review potential exhibit list. |
| 04/27/17 | Negin Hadaghian | 9.10 | 0.00 | $0.00 | $0.00 | Review and analyze defendants' motion for a review of the magistrate judge's opinion; researched and analyzed case law involving defendants' privilege arguments (executive privilege, attorney-client privilege, deliberative process privilege); confer with ACLU attorney concerning argument strategy; draft arguments in opposition to defendants' privilege claims. |
| 04/27/17 | Ellen L. Ratigan | 0.40 | 0.00 | $0.00 | $0.00 | Review and make suggestions regarding draft pretrial order. |
| 04/27/17 | Tharuni A. Jayaraman | 0.30 | 0.30 | $195.00 | $58.50 | Review defendant's responses to requests for admission. |
| 04/28/17 | Daphne T. Ha | 0.20 | 0.20 | $240.00 | $48.00 | Correspondence regarding draft opposition. |
| 04/28/17 | Negin Hadaghian | 2.30 | 0.00 | $0.00 | $0.00 | Confer with B. Stone concerning citation edits to the draft opposition; confer with ACLU co-counsel concerning edits; research and draft 'standard of review,' and other sections requiring citation support. |
| 04/28/17 | Matthew B. Stone | 6.70 | 0.00 | $0.00 | $0.00 | Review and cite check opposition memorandum; communicate with N. Hadaghian regarding same. |
| 05/01/17 | Negin Hadaghian | 2.10 | 0.00 | $0.00 | $0.00 | Assisted ACLU co-counsel with filing matters related to Plaintiffs' response to Defendants' motion to review the magistrate judge's April 17, 2017 order. |
| 05/01/17 | Margaret Mortimer | 4.40 | 4.40 | $195.00 | $858.00 | Draft Motion for Summary Judgment Fact Section and review Richman expert report and deposition materials. |
| 05/02/17 | Margaret Mortimer | 0.60 | 0.60 | $195.00 | $117.00 | Revise motion for summary judgment fact section. |
| 05/03/17 | Mary H. Kim | 1.50 | 0.00 | $0.00 | $0.00 | Revise motion for summary judgment fact section. |
| 05/03/17 | Margaret Mortimer | 2.20 | 2.20 | $195.00 | $429.00 | Revise motion for summary judgment fact section. |
| 05/03/17 | Tharuni A. Jayaraman | 1.80 | 1.80 | $195.00 | $351.00 | Revise motion for summary judgment fact section. |
| 05/04/17 | Neil A. Steiner | 0.30 | 0.30 | $500.00 | $150.00 | Begin reviewing opinions; email correspondence with client. |
| 05/04/17 | Thomas H. Cordova | 1.00 | 0.00 | $0.00 | $0.00 | Draft summary judgment fact section. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|------|------|-------|---------------|----------------|--------|-------------|
| 05/04/17 | Mary H. Kim | 2.80 | 0.00 | $0.00 | $0.00 | Conduct substantive cite check of fact section of summary judgment brief. |
| 05/04/17 | Margaret Mortimer | 3.70 | 3.70 | $195.00 | $721.50 | Revise motion for summary judgment fact section. |
| 05/04/17 | Tharuni A. Jayaraman | 0.50 | 0.50 | $195.00 | $97.50 | Revise motion for summary judgment fact section. |
| 05/05/17 | Daphne T. Ha | 0.20 | 0.20 | $240.00 | $48.00 | Review correspondence. |
| 05/05/17 | Nicole A. La Due | 0.50 | 0.00 | $0.00 | $0.00 | Receive and review new pleadings, prepare electronic copy for review and upload to archive folder. |
| 05/05/17 | Thomas H. Cordova | 1.50 | 0.00 | $0.00 | $0.00 | Revise motion for summary judgment fact section. |
| 05/05/17 | Ellen L. Ratigan | 0.40 | 0.00 | $0.00 | $0.00 | Review and transmit to case team transcript and exhibits from Tabitha Lehman deposition. |
| 05/05/17 | Margaret Mortimer | 0.50 | 0.50 | $195.00 | $97.50 | Review deposition transcript to identify location of support for motion for summary judgment fact paragraphs. |
| 05/05/17 | Tharuni A. Jayaraman | 7.70 | 7.70 | $195.00 | $1,501.50 | Revise motion for summary judgment fact section. |
| 05/05/17 | Delaney Berman | 0.07 | 0.00 | $0.00 | $0.00 | Assist T. Jayaraman with checking deposition citations. |
| 05/05/17 | Delaney Berman | 0.53 | 0.00 | $0.00 | $0.00 | Assist T. Jayaraman with checking deposition citations. |
| 05/08/17 | Neil A. Steiner | 0.50 | 0.50 | $500.00 | $250.00 | Conference call with co-counsel. |
| 05/08/17 | Nicole A. La Due | 0.60 | 0.00 | $0.00 | $0.00 | Receive and review new pleadings, convert, upload to electronic file and prepare deadline reminders of upcoming dates for each team attorney. |
| 05/08/17 | Mary H. Kim | 1.50 | 0.00 | $0.00 | $0.00 | Call to discuss summary judgment (0.3); work on summary judgment brief (1.2). |
| 05/08/17 | Ellen L. Ratigan | 0.60 | 0.00 | $0.00 | $0.00 | Status update conference call. |
| 05/08/17 | Margaret Mortimer | 0.20 | 0.20 | $195.00 | $39.00 | Call to discuss motion for summary judgment timing. |
| 05/08/17 | Tharuni A. Jayaraman | 0.90 | 0.90 | $195.00 | $175.50 | Team call regarding summary judgment argument section; related preparation and follow-up. |
| 05/09/17 | Mary H. Kim | 2.40 | 0.00 | $0.00 | $0.00 | Review Kansas Voting Rights Report and related summary judgment opinions to draft summary judgment brief. |
| 05/10/17 | Neil A. Steiner | 0.30 | 0.30 | $500.00 | $150.00 | Review opinion; email corresp. with co-counsel. |
| 05/10/17 | Nicole A. La Due | 0.40 | 0.00 | $0.00 | $0.00 | Check previous deadlines, review new pleadings, prepare deadline reminders of upcoming date for each team attorney. |
| 05/10/17 | Thomas H. Cordova | 0.50 | 0.00 | $0.00 | $0.00 | Participate in update call with plaintiff minder. |
| 05/10/17 | Negin Hadaghian | 0.30 | 0.00 | $0.00 | $0.00 | Review and analyze order on the motion to review. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|------|------|-------|---------------|----------------|--------|-------------|
| 05/10/17 | Margaret Mortimer | 0.30 | 0.30 | $195.00 | $58.50 | Status meeting call and composed email summary of the same. |
| 05/10/17 | Tharuni A. Jayaraman | 0.20 | 0.20 | $195.00 | $39.00 | Attend team call. |
| 05/11/17 | Tharuni A. Jayaraman | 0.20 | 0.20 | $195.00 | $39.00 | Review comments on summary judgment fact section. |
| 05/12/17 | Neil A. Steiner | 0.40 | 0.40 | $500.00 | $200.00 | Email correspondence with co-counsel, GR re production, protective order; email correspondence with co-counsel re sanctions. |
| 05/13/17 | Angela M. Liu | 0.40 | 0.40 | $250.00 | $100.00 | Strategize regarding motion for sanctions. |
| 05/14/17 | Negin Hadaghian | 1.90 | 0.00 | $0.00 | $0.00 | Research matters involving the Kansas Open Records Act and draft analysis for ACLU and internal review. |
| 05/15/17 | Neil A. Steiner | 0.80 | 0.80 | $500.00 | $400.00 | Conference call with co-counsel; continue work on sanctions issues. |
| 05/15/17 | Daphne T. Ha | 1.20 | 1.20 | $240.00 | $288.00 | Team call and review correspondence regarding meet and confer. |
| 05/15/17 | Rebecca Kahan Waldman | 1.00 | 1.00 | $500.00 | $500.00 | Call regarding strategy for sanctions motion and other requests for relief. |
| 05/15/17 | Angela M. Liu | 0.90 | 0.90 | $250.00 | $225.00 | Attend conference call regarding motion for sanctions; strategize regarding motion for sanctions with J. Van Strander. |
| 05/15/17 | Negin Hadaghian | 1.60 | 0.00 | $0.00 | $0.00 | Circulate research on the Kansas Open Records Act to team, and participate in call with co-counsel concerning litigation strategy. |
| 05/15/17 | James T. Van Strander | 3.10 | 0.00 | $0.00 | $0.00 | Status update call regarding potential discovery motions (0.9); draft motion to reopen discovery and take deposition of Kris Kobach (2.2). |
| 05/16/17 | Thomas H. Cordova | 2.10 | 0.00 | $0.00 | $0.00 | Draft summary judgment. |
| 05/16/17 | Negin Hadaghian | 1.40 | 0.00 | $0.00 | $0.00 | Legal research in support of motion for an order to remove confidentiality design. |
| 05/16/17 | Mary H. Kim | 1.40 | 0.00 | $0.00 | $0.00 | Draft summary judgment brief. |
| 05/16/17 | Margaret Mortimer | 5.00 | 5.00 | $195.00 | $975.00 | Draft part of argument section in motion for summary judgment opening brief. |
| 05/16/17 | James T. Van Strander | 4.60 | 0.00 | $0.00 | $0.00 | Draft motion to reopen discovery for purpose of taking deposition of Chris Kobach. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|---|---|---|---|---|---|---|
| 05/17/17 | Negin Hadaghian | 3.20 | 0.00 | $0.00 | $0.00 | Draft argument for motion for an order removing the confidentiality designation from Defendant's responsive documents. |
| 05/17/17 | Margaret Mortimer | 6.20 | 6.20 | $195.00 | $1,209.00 | Draft part of the argument section in the motion for summary judgment opening brief. |
| 05/17/17 | James T. Van Strander | 0.40 | 0.00 | $0.00 | $0.00 | Incorporate comments from senior associate into draft motion to reopen discovery. |
| 05/18/17 | Daphne T. Ha | 0.20 | 0.20 | $240.00 | $48.00 | Review draft motion and correspondence. |
| 05/18/17 | Thomas H. Cordova | 6.20 | 0.00 | $0.00 | $0.00 | Draft summary judgment motion. |
| 05/18/17 | James T. Van Strander | 0.60 | 0.00 | $0.00 | $0.00 | Review comments to draft motion for sanctions. |
| 05/19/17 | Mary H. Kim | 4.50 | 0.00 | $0.00 | $0.00 | Draft summary judgment brief. |
| 05/21/17 | Angela M. Liu | 0.40 | 0.40 | $250.00 | $100.00 | Review motion for sanctions. |
| 05/21/17 | Thomas H. Cordova | 1.40 | 0.00 | $0.00 | $0.00 | Draft summary judgment motion. |
| 05/21/17 | Mary H. Kim | 2.90 | 0.00 | $0.00 | $0.00 | Draft and edit summary judgment brief. |
| 05/22/17 | Neil A. Steiner | 1.50 | 1.50 | $500.00 | $750.00 | Revise motion for sanctions; email correspondence with co-counsel. |
| 05/22/17 | Daphne T. Ha | 0.20 | 0.20 | $240.00 | $48.00 | Review draft sanctions motion. |
| 05/22/17 | Angela M. Liu | 0.50 | 0.50 | $250.00 | $125.00 | Continue to review motion for sanctions and correspondence. |
| 05/22/17 | Thomas H. Cordova | 4.10 | 0.00 | $0.00 | $0.00 | Draft summary judgment motion. |
| 05/22/17 | Negin Hadaghian | 0.50 | 0.00 | $0.00 | $0.00 | Review and analyze draft motion for sanctions and remove confidentiality designations. |
| 05/22/17 | Mary H. Kim | 2.00 | 0.00 | $0.00 | $0.00 | Edit summary judgment brief. |
| 05/22/17 | Margaret Mortimer | 1.00 | 1.00 | $195.00 | $195.00 | Edit argument section of motion for summary judgment. |
| 05/22/17 | Tharuni A. Jayaraman | 5.00 | 5.00 | $195.00 | $975.00 | Draft summary judgment brief. |
| 05/22/17 | James T. Van Strander | 0.50 | 0.00 | $0.00 | $0.00 | Review comments to draft motion for sanctions. |
| 05/23/17 | Daphne T. Ha | 0.20 | 0.20 | $240.00 | $48.00 | Review correspondence and sanctions brief. |
| 05/23/17 | Thomas H. Cordova | 3.00 | 0.00 | $0.00 | $0.00 | Draft summary judgment motion. |
| 05/23/17 | Mary H. Kim | 1.50 | 0.00 | $0.00 | $0.00 | Address issues with proposed stipulations. |
| 05/23/17 | Margaret Mortimer | 1.20 | 1.20 | $195.00 | $234.00 | Edit contested stipulated fact section in pretrial order. |
| 05/23/17 | Tharuni A. Jayaraman | 0.30 | 0.30 | $195.00 | $58.50 | Work on summary judgment brief. |
| 05/24/17 | Daphne T. Ha | 0.60 | 0.60 | $240.00 | $144.00 | Correspondence regarding summary judgment. |
| 05/24/17 | Angela M. Liu | 0.40 | 0.40 | $250.00 | $100.00 | Strategize regarding summary judgment projects. |
| 05/24/17 | Thomas H. Cordova | 2.70 | 0.00 | $0.00 | $0.00 | Draft summary judgment motion. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|---|---|---|---|---|---|---|
| 05/24/17 | Margaret Mortimer | 7.00 | 7.00 | $195.00 | $1,365.00 | Edit fact paragraphs for the motion for summary judgment including citation checking. |
| 05/24/17 | Tharuni A. Jayaraman | 0.90 | 0.90 | $195.00 | $175.50 | Edit pre-trial order. |
| 05/25/17 | Daphne T. Ha | 0.30 | 0.30 | $240.00 | $72.00 | Correspondence regarding summary judgment. |
| 05/25/17 | Thomas H. Cordova | 2.10 | 0.00 | $0.00 | $0.00 | Draft summary judgment motion. |
| 05/25/17 | Mary H. Kim | 0.90 | 0.00 | $0.00 | $0.00 | Edit summary judgment brief after first round of comments. |
| 05/25/17 | Margaret Mortimer | 0.70 | 0.70 | $195.00 | $136.50 | Pulled documents from discovery production; internal discussions regarding argument drafting. |
| 05/30/17 | Nicole A. La Due | 0.90 | 0.00 | $0.00 | $0.00 | Receive and review new pleadings, convert, upload to electronic file and prepare deadline reminders of upcoming date for each team attorney. |
| 05/30/17 | Thomas H. Cordova | 1.00 | 0.00 | $0.00 | $0.00 | Draft summary judgment motion. |
| 05/30/17 | Margaret Mortimer | 7.60 | 7.60 | $195.00 | $1,482.00 | Edit sections of the SJ Brief Argument section. |
| 05/30/17 | Cara Kaplan | 0.50 | 0.00 | $0.00 | $0.00 | Attend meeting with D. Ha, T. Cordova, and S. Turret regarding status of Kansas voter ID case. |
| 05/30/17 | Cara Kaplan | 0.53 | 0.00 | $0.00 | $0.00 | Review materials regarding Kansas DMV voter registration case. |
| 05/31/17 | Thomas H. Cordova | 4.50 | 0.00 | $0.00 | $0.00 | Draft summary judgment motion. |
| 05/31/17 | Mary H. Kim | 3.90 | 0.00 | $0.00 | $0.00 | Revise fact section of summary judgment brief. |
| 05/31/17 | Margaret Mortimer | 5.80 | 5.80 | $195.00 | $1,131.00 | Revise Uncontroverted Statement of Facts section of SJ Brief, including incorporation of finalized stipulations. |
| 06/01/17 | Margaret Mortimer | 1.00 | 1.00 | $195.00 | $195.00 | Revise Uncontroverted Statement of Facts section of SJ Brief, including incorporation of finalized stipulations. |
| 06/02/17 | Margaret Mortimer | 1.50 | 1.50 | $195.00 | $292.50 | Revise argument sections of the SJ brief. |
| 06/05/17 | Thomas H. Cordova | 2.20 | 0.00 | $0.00 | $0.00 | Draft summary judgment motion. |
| 06/05/17 | Mary H. Kim | 3.70 | 0.00 | $0.00 | $0.00 | Revise summary judgment brief after first round of comments. |
| 06/07/17 | Neil A. Steiner | 1.00 | 1.00 | $500.00 | $500.00 | Conference call with co-counsel. |
| 06/07/17 | Rebecca Kahan Waldman | 1.50 | 1.50 | $500.00 | $750.00 | Review reply to sanctions motion; weekly update call. |
| 06/07/17 | Angela M. Liu | 0.70 | 0.70 | $250.00 | $175.00 | Attend weekly conference call. |
| 06/07/17 | Negin Hadaghian | 0.10 | 0.00 | $0.00 | $0.00 | Attention to correspondence concerning defendants' opposition brief. |
| 06/07/17 | Mary H. Kim | 1.00 | 0.00 | $0.00 | $0.00 | Team call. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|---|---|---|---|---|---|---|
| 06/07/17 | Margaret Mortimer | 0.90 | 0.90 | $195.00 | $175.50 | Attend weekly status conference call. |
| 06/07/17 | Tharuni A. Jayaraman | 1.00 | 1.00 | $195.00 | $195.00 | Team call. |
| 06/07/17 | James T. Van Strander | 1.10 | 0.00 | $0.00 | $0.00 | Review defendants' reply brief in response to motion for sanctions. |
| 06/08/17 | Daphne T. Ha | 0.30 | 0.30 | $240.00 | $72.00 | Review summary judgment draft. |
| 06/08/17 | Thomas H. Cordova | 0.40 | 0.00 | $0.00 | $0.00 | Draft summary judgment motion. |
| 06/08/17 | Tharuni A. Jayaraman | 0.80 | 0.80 | $195.00 | $156.00 | Edit summary judgment brief. |
| 06/09/17 | Thomas H. Cordova | 0.80 | 0.00 | $0.00 | $0.00 | Prepare for attend team regarding new assignments. |
| 06/09/17 | Negin Hadaghian | 0.60 | 0.00 | $0.00 | $0.00 | Confer with ACLU co-counsel concerning response brief. |
| 06/09/17 | Janet Peros | 0.50 | 0.00 | $0.00 | $0.00 | Obtained Kansas voting statistics from Secretary of State website. |
| 06/10/17 | Mary H. Kim | 1.90 | 0.00 | $0.00 | $0.00 | Edit summary judgment brief after second round of comments. |
| 06/12/17 | Margaret Mortimer | 3.40 | 3.40 | $195.00 | $663.00 | Review and edit motion for summary judgment. |
| 06/12/17 | Tharuni A. Jayaraman | 0.50 | 0.50 | $195.00 | $97.50 | Edit summary judgment brief. |
| 06/13/17 | Daphne T. Ha | 0.20 | 0.20 | $240.00 | $48.00 | Review pre-trial order. |
| 06/13/17 | Negin Hadaghian | 2.60 | 0.00 | $0.00 | $0.00 | Research legal matters concerning Defendant's confidentiality designation and begin drafting section of reply brief. |
| 06/13/17 | Tharuni A. Jayaraman | 0.30 | 0.30 | $195.00 | $58.50 | Pulled documents for summary judgment brief. |
| 06/14/17 | Neil A. Steiner | 0.50 | 0.50 | $500.00 | $250.00 | Conference call with co-counsel. |
| 06/14/17 | Daphne T. Ha | 0.60 | 0.60 | $240.00 | $144.00 | Attend team meeting. |
| 06/14/17 | Rebecca Kahan Waldman | 1.00 | 1.00 | $500.00 | $500.00 | Weekly call; correspondence with team regarding outstanding tasks. |
| 06/14/17 | Thomas H. Cordova | 1.00 | 0.00 | $0.00 | $0.00 | Prepare for and attend team meeting with ACLU regarding next steps. |
| 06/14/17 | Negin Hadaghian | 3.60 | 0.00 | $0.00 | $0.00 | Research and draft section on removing the confidentiality designation in sanctions motion. |
| 06/14/17 | Mary H. Kim | 0.40 | 0.00 | $0.00 | $0.00 | Team call. |
| 06/14/17 | Margaret Mortimer | 3.10 | 3.10 | $195.00 | $604.50 | Attend status conference call; review materials for Richman Daubert outline and updated outline accordingly, including identification of areas for additional content in light of motion for summary judgment. |
| 06/14/17 | Tharuni A. Jayaraman | 0.30 | 0.30 | $195.00 | $58.50 | Team call. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|---|---|---|---|---|---|---|
| 06/14/17 | Cara Kaplan | 0.70 | 0.00 | $0.00 | $0.00 | Attend conference call about status of motion for summary judgment. |
| 06/15/17 | Negin Hadaghian | 5.60 | 0.00 | $0.00 | $0.00 | Research law regarding confidentiality and draft section for Reply brief on motion for sanctions. |
| 06/15/17 | Margaret Mortimer | 0.50 | 0.50 | $195.00 | $97.50 | Research federal privacy law, Wisconsin privacy law, and Wisconsin case law on use of confidential information disclosed pursuant to a protective order in the solicitation of plaintiffs; compose summary and analysis email. |
| 06/16/17 | Negin Hadaghian | 3.80 | 0.00 | $0.00 | $0.00 | Confer with O. Danjuma of ACLU concerning upcoming motion filing; incorporate edits to draft brief. |
| 06/16/17 | Margaret Mortimer | 5.80 | 5.80 | $195.00 | $1,131.00 | Research federal privacy law, Wisconsin privacy law, and Wisconsin case law on use of confidential information disclosed pursuant to a protective order in the solicitation of plaintiffs; compose summary and analysis email. |
| 06/18/17 | Negin Hadaghian | 1.10 | 0.00 | $0.00 | $0.00 | Legal research and drafting in support of motion. |
| 06/19/17 | Neil A. Steiner | 0.50 | 0.50 | $500.00 | $250.00 | Review revised drafts of sanctions reply; email correspondence with co-counsel. |
| 06/19/17 | Daphne T. Ha | 0.60 | 0.60 | $240.00 | $144.00 | Review draft summary judgment brief. |
| 06/19/17 | Rebecca Kahan Waldman | 3.50 | 3.50 | $500.00 | $1,750.00 | Revise brief. |
| 06/19/17 | Angela M. Liu | 0.50 | 0.50 | $250.00 | $125.00 | Review motion for sanctions. |
| 06/19/17 | Negin Hadaghian | 0.40 | 0.00 | $0.00 | $0.00 | Review and analyze press concerning filed motions and Kobach statements. |
| 06/20/17 | Neil A. Steiner | 1.50 | 1.50 | $500.00 | $750.00 | Revise sanctions reply brief; meet with R. Waldman; email correspondence with co-counsel. |
| 06/20/17 | Daphne T. Ha | 0.50 | 0.50 | $240.00 | $120.00 | Review sanctions reply brief. |
| 06/20/17 | Rebecca Kahan Waldman | 1.00 | 1.00 | $500.00 | $500.00 | Correspondence regarding sanctions motion and revised draft of same. |
| 06/20/17 | Angela M. Liu | 0.50 | 0.50 | $250.00 | $125.00 | Review and revise reply in support of motion for sanctions. |
| 06/20/17 | Negin Hadaghian | 1.30 | 0.00 | $0.00 | $0.00 | Research and draft analysis of law on public access to judicial records for co-counsel's review. |
| 06/20/17 | Mary H. Kim | 2.50 | 0.00 | $0.00 | $0.00 | Review and edit summary judgment brief. |
| 06/20/17 | Margaret Mortimer | 1.10 | 1.10 | $195.00 | $214.50 | Review and summarize the Drivers Privacy Protection Act and associated case law. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|---|---|---|---|---|---|---|
| 06/21/17 | Thomas H. Cordova | 0.30 | 0.00 | $0.00 | $0.00 | Participate in client update call, and review recent draft of the summary judgment motion. |
| 06/21/17 | Negin Hadaghian | 0.20 | 0.00 | $0.00 | $0.00 | Confer with O. Danjuma. |
| 06/21/17 | Mary H. Kim | 0.70 | 0.00 | $0.00 | $0.00 | Update client on case status. |
| 06/22/17 | Rebecca Kahan Waldman | 3.00 | 3.00 | $500.00 | $1,500.00 | Revise summary judgment brief. |
| 06/23/17 | Neil A. Steiner | 0.30 | 0.30 | $500.00 | $150.00 | Review sanctions opinion; email correspondence with co-counsel regarding same. |
| 06/23/17 | Daphne T. Ha | 0.10 | 0.10 | $240.00 | $24.00 | Review sanctions order. |
| 06/23/17 | Negin Hadaghian | 0.30 | 0.00 | $0.00 | $0.00 | Review and analyze order on motion for sanctions. |
| 06/26/17 | Rebecca Kahan Waldman | 0.70 | 0.70 | $500.00 | $350.00 | Correspondence regarding deposition. |
| 06/26/17 | Angela M. Liu | 0.20 | 0.20 | $250.00 | $50.00 | Review correspondence relating to deposition. |
| 06/26/17 | Negin Hadaghian | 0.10 | 0.00 | $0.00 | $0.00 | Review press coverage of sanctions decision. |
| 06/27/17 | Daphne T. Ha | 0.20 | 0.20 | $240.00 | $48.00 | Correspondence with T. Cordova; review class certification documents. |
| 06/27/17 | Thomas H. Cordova | 2.10 | 0.00 | $0.00 | $0.00 | Prepare for and participate in meeting laying out new assignments for summer associates. |
| 06/28/17 | Neil A. Steiner | 0.50 | 0.50 | $500.00 | $250.00 | Conference call with co-counsel; email correspondence with co-counsel, defendants re motion, schedule, deposition. |
| 06/28/17 | Angela M. Liu | 0.50 | 0.50 | $250.00 | $125.00 | Attend conference call. |
| 06/28/17 | Nicole A. La Due | 0.70 | 0.00 | $0.00 | $0.00 | Receive and review new pleadings, convert, upload to electronic file and prepare deadline reminders of upcoming dates for each team attorney. |
| 06/28/17 | Thomas H. Cordova | 1.90 | 0.00 | $0.00 | $0.00 | Participate in team call and prepare for Kobach deposition. |
| 06/28/17 | Mary H. Kim | 0.30 | 0.00 | $0.00 | $0.00 | Team call. |
| 06/29/17 | Rebecca Kahan Waldman | 0.80 | 0.80 | $500.00 | $400.00 | Review filings, correspond regarding schedule and strategy. |
| 06/29/17 | Thomas H. Cordova | 1.00 | 0.00 | $0.00 | $0.00 | Prepare for Kobach deposition. |
| 06/30/17 | Neil A. Steiner | 0.70 | 0.70 | $500.00 | $350.00 | Review and revise opposition to motion for reconsideration; email correspondence with co-counsel. |
| 06/30/17 | Angela M. Liu | 0.50 | 0.50 | $250.00 | $125.00 | Review and revise memorandum and response for motion for reconsideration. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|------|------|-------|---------------|----------------|--------|-------------|
| 07/02/17 | Neil A. Steiner | 0.40 | 0.40 | $500.00 | $200.00 | Review articles, documents, preparation for deposition. |
| 07/05/17 | Neil A. Steiner | 0.40 | 0.40 | $500.00 | $200.00 | Review opinion; email correspondence with co-counsel regarding same; review Kobach objections to magistrate recommendations. |
| 07/05/17 | Daphne T. Ha | 0.20 | 0.20 | $240.00 | $48.00 | Review correspondence and filing. |
| 07/05/17 | Nicole A. La Due | 1.10 | 0.00 | $0.00 | $0.00 | Receive and review new pleadings, convert, upload to electronic file and prepare deadline reminders of upcoming dates for each team attorney. |
| 07/07/17 | Neil A. Steiner | 0.30 | 0.30 | $500.00 | $150.00 | Review additional production and email correspondence with same. |
| 07/07/17 | Rebecca Kahan Waldman | 0.50 | 0.50 | $500.00 | $250.00 | Correspondence regarding recently produced documents. |
| 07/07/17 | Thomas H. Cordova | 0.30 | 0.00 | $0.00 | $0.00 | Preparation related to deposition of Kobach. |
| 07/09/17 | Neil A. Steiner | 2.50 | 2.50 | $500.00 | $1,250.00 | Review and revise summary judgment brief; email correspondence with D. Ho re same. |
| 07/11/17 | Neil A. Steiner | 0.40 | 0.40 | $500.00 | $200.00 | Email corresp. with co-counsel; work on summary judgment issues. |
| 07/11/17 | Katarina V. McClellan | 0.50 | 0.00 | $0.00 | $0.00 | Cite check, shepardize, quote check response in opposition to Rule 72(a). |
| 07/11/17 | Negin Hadaghian | 0.10 | 0.00 | $0.00 | $0.00 | Attention to correspondence. |
| 07/12/17 | Rebecca Kahan Waldman | 2.00 | 2.00 | $500.00 | $1,000.00 | Review summary judgment brief. |
| 07/13/17 | Daphne T. Ha | 2.80 | 2.80 | $240.00 | $672.00 | Review summary judgment brief; team lunch meeting. |
| 07/13/17 | Rebecca Kahan Waldman | 3.50 | 3.50 | $500.00 | $1,750.00 | Team lunch meeting; review summary judgment brief. |
| 07/13/17 | Angela M. Liu | 1.30 | 1.30 | $250.00 | $325.00 | Review motion for summary judgment. |
| 07/13/17 | Thomas H. Cordova | 1.00 | 0.00 | $0.00 | $0.00 | Preparation for Kobach deposition. |
| 07/13/17 | Mary H. Kim | 2.50 | 0.00 | $0.00 | $0.00 | Edit summary judgment brief and finalize for filing. |
| 07/14/17 | Neil A. Steiner | 0.50 | 0.50 | $500.00 | $250.00 | Review and revise motion to unseal; email correspondence with co-counsel. |
| 07/14/17 | Daphne T. Ha | 0.30 | 0.30 | $240.00 | $72.00 | Review summary judgment brief. |
| 07/15/17 | Neil A. Steiner | 0.20 | 0.20 | $500.00 | $100.00 | Review articles; email correspondence with co-counsel. |
| 07/17/17 | Thomas H. Cordova | 0.60 | 0.00 | $0.00 | $0.00 | Preparation for Kobach deposition. |
| 07/17/17 | Mary H. Kim | 0.80 | 0.00 | $0.00 | $0.00 | Update pleadings index and internal files. |
| 07/20/17 | Daphne T. Ha | 0.40 | 0.40 | $240.00 | $96.00 | Correspondence regarding deposition preparation. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|---|---|---|---|---|---|---|
| 07/20/17 | Thomas H. Cordova | 1.00 | 0.00 | $0.00 | $0.00 | Discuss Kobach deposition preparation. |
| 07/20/17 | Mary H. Kim | 1.00 | 0.00 | $0.00 | $0.00 | Prepare for deposition of Kobach. |
| 07/24/17 | Neil A. Steiner | 0.40 | 0.40 | $500.00 | $200.00 | Preparation for Kobach dep and email correspondence regarding same. |
| 07/24/17 | Thomas H. Cordova | 0.20 | 0.00 | $0.00 | $0.00 | Preparation for Kobach deposition. |
| 07/25/17 | Jefferson Holder | 0.40 | 0.00 | $0.00 | $0.00 | Docketing/review of case information update into the MA3000 Case Management Docketing System and Monitoring (case) status of pending matters; distribution of filed legal documents to listed attorneys. (Memo and Order). |
| 07/25/17 | Negin Hadaghian | 0.20 | 0.00 | $0.00 | $0.00 | Review and analyze order. |
| 07/26/17 | Neil A. Steiner | 1.00 | 1.00 | $500.00 | $500.00 | Conference call with co-counsel; preparation for Kobach deposition; email correspondence with T. Cordova; meet with T. Cordova. |
| 07/26/17 | Daphne T. Ha | 0.70 | 0.70 | $240.00 | $168.00 | Team call. |
| 07/26/17 | Rebecca Kahan Waldman | 1.00 | 1.00 | $500.00 | $500.00 | Correspondence regarding strategy. |
| 07/26/17 | Angela M. Liu | 0.60 | 0.60 | $250.00 | $150.00 | Attend conference call. |
| 07/26/17 | Tiffany Lewis | 1.30 | 0.00 | $0.00 | $0.00 | Preparation of exhibits for Kobach deposition. |
| 07/26/17 | Thomas H. Cordova | 2.20 | 0.00 | $0.00 | $0.00 | Participate in team meeting regarding Kobach deposition, and preparation for Kobach deposition. |
| 07/26/17 | Mary H. Kim | 0.70 | 0.00 | $0.00 | $0.00 | Weekly status conference call. |
| 07/26/17 | Margaret Mortimer | 0.60 | 0.60 | $195.00 | $117.00 | Weekly status conference call. |
| 07/26/17 | Tharuni A. Jayaraman | 0.80 | 0.80 | $195.00 | $156.00 | Weekly status conference call; review outline for reply. |
| 07/27/17 | Daphne T. Ha | 0.10 | 0.10 | $240.00 | $24.00 | Correspondence with T. Cordova regarding deposition preparation. |
| 07/27/17 | Thomas H. Cordova | 2.10 | 0.00 | $0.00 | $0.00 | Participate in the team meeting regarding Kobach deposition, and prepare for Kobach deposition. |
| 07/27/17 | Mary H. Kim | 1.10 | 0.00 | $0.00 | $0.00 | Work on summary judgment reply brief. |
| 07/28/17 | Neil A. Steiner | 0.50 | 0.50 | $500.00 | $250.00 | Preparation for Kobach deposition; email correspondence with co-counsel. |
| 07/28/17 | Thomas H. Cordova | 1.10 | 0.00 | $0.00 | $0.00 | Preparation for Kobach deposition. |
| 07/30/17 | Neil A. Steiner | 2.50 | 2.50 | $500.00 | $1,250.00 | Preparation for Kobach deposition. |
| 07/31/17 | Neil A. Steiner | 1.00 | 1.00 | $500.00 | $500.00 | Email correspondence with co-counsel regarding deposition preparation. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|---|---|---|---|---|---|---|
| 07/31/17 | Angela M. Liu | 0.50 | 0.50 | $250.00 | $125.00 | Review issues relating to expert depositions. |
| 07/31/17 | Thomas H. Cordova | 1.50 | 0.00 | $0.00 | $0.00 | Attend meeting to discuss Reply brief to Motion for summary judgment, and attend to the preparation of the Kobach deposition. |
| 07/31/17 | Mary H. Kim | 0.40 | 0.00 | $0.00 | $0.00 | Call to discuss summary judgment reply brief. |
| 07/31/17 | Margaret Mortimer | 2.40 | 2.40 | $195.00 | $468.00 | Review Motion for Summary Judgment outline and revisions to Richman Daubert outline in preparation for status call. |
| 07/31/17 | Tharuni A. Jayaraman | 0.50 | 0.50 | $195.00 | $97.50 | Team call; review notes for reply to response to summary judgment brief. |
| 08/01/17 | Neil A. Steiner | 1.50 | 1.50 | $500.00 | $750.00 | Preparation for deposition; email correspondence with co-counsel. |
| 08/01/17 | Thomas H. Cordova | 0.70 | 0.00 | $0.00 | $0.00 | Prepare for Kobach deposition. |
| 08/02/17 | Neil A. Steiner | 6.50 | 6.50 | $500.00 | $3,250.00 | Review emergency petition or stay; review order; prep for Kobach deposition; telephone conversation with D. Ho; attempted travel to KS; review and revise deposition outline and email correspondence with D. Ho, OD. |
| 08/02/17 | Thomas H. Cordova | 1.20 | 0.00 | $0.00 | $0.00 | Prepare for Kobach deposition. |
| 08/02/17 | Margaret Mortimer | 3.00 | 3.00 | $195.00 | $585.00 | Review of Daubert motion and Summary Judgment Reply, outlines in preparation for drafting Daubert motion. |
| 08/03/17 | Neil A. Steiner | 0.30 | 0.30 | $500.00 | $150.00 | Email correspondence with co-counsel. |
| 08/03/17 | Thomas H. Cordova | 1.20 | 0.00 | $0.00 | $0.00 | Assist in the preparation of Kobach's deposition. |
| 08/03/17 | Mary H. Kim | 0.70 | 0.00 | $0.00 | $0.00 | Assist in preparation for Kobach deposition. |
| 08/03/17 | Margaret Mortimer | 1.00 | 1.00 | $195.00 | $195.00 | Attention to Daubert motion drafting. |
| 08/04/17 | Mary H. Kim | 2.40 | 0.00 | $0.00 | $0.00 | Conduct legal research on adequacy of relief for summary judgment reply brief. |
| 08/04/17 | Margaret Mortimer | 3.00 | 3.00 | $195.00 | $585.00 | Review of the Defendant's response for Summary Judgement. |
| 08/05/17 | Neil A. Steiner | 0.50 | 0.50 | $500.00 | $250.00 | Begin reviewing defendant's summary judgment brief. |
| 08/06/17 | Neil A. Steiner | 1.50 | 1.50 | $500.00 | $750.00 | Review Kobach transcript; continue reviewing summary judgment brief. |
| 08/06/17 | Mary H. Kim | 1.80 | 0.00 | $0.00 | $0.00 | Review Plaintiff's summary judgment opposition and strategize outline for reply brief. |
| 08/07/17 | Daphne T. Ha | 1.80 | 1.80 | $240.00 | $432.00 | Research von Spakovsky Daubert issues. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|---|---|---|---|---|---|---|
| 08/07/17 | Mary H. Kim | 4.00 | 0.00 | $0.00 | $0.00 | Work on fact section of summary judgment reply brief (3.7); call to discuss summary judgment reply brief (0.3). |
| 08/07/17 | Margaret Mortimer | 3.10 | 3.10 | $195.00 | $604.50 | Draft Daubert Motion for Richman. |
| 08/07/17 | Tharuni A. Jayaraman | 1.10 | 1.10 | $195.00 | $214.50 | Team call; review rough draft of Kobach deposition transcript. |
| 08/08/17 | Daphne T. Ha | 0.20 | 0.20 | $240.00 | $48.00 | Correspondence with S. Lakin regarding von Spakovsky Daubert. |
| 08/08/17 | Thomas H. Cordova | 3.10 | 0.00 | $0.00 | $0.00 | Draft reply to Summary Judgment Motion. |
| 08/08/17 | Margaret Mortimer | 4.40 | 4.40 | $195.00 | $858.00 | Drafted Daubert motion for Richman. |
| 08/08/17 | Tharuni A. Jayaraman | 3.40 | 3.40 | $195.00 | $663.00 | Edit response to defendant's reply to summary judgment brief. |
| 08/09/17 | Neil A. Steiner | 1.00 | 1.00 | $500.00 | $500.00 | Continue work on summary judgment, motion to unseal issues; conference call with co-counsel. |
| 08/09/17 | Daphne T. Ha | 0.60 | 0.60 | $240.00 | $144.00 | Team call. |
| 08/09/17 | Angela M. Liu | 0.50 | 0.50 | $250.00 | $125.00 | Attend conference call. |
| 08/09/17 | Thomas H. Cordova | 3.20 | 0.00 | $0.00 | $0.00 | Prepare for and participate in team call regarding next steps (1.0); draft reply motion for summary judgment (2.2). |
| 08/09/17 | Mary H. Kim | 0.60 | 0.00 | $0.00 | $0.00 | Team call. |
| 08/09/17 | Margaret Mortimer | 4.80 | 4.87 | $195.00 | $949.65 | Draft Daubert motion for Richman and had status conference call. |
| 08/09/17 | Tharuni A. Jayaraman | 3.50 | 3.50 | $195.00 | $682.50 | Edit reply to defendant's response to motion for summary judgment. |
| 08/10/17 | Thomas H. Cordova | 2.00 | 0.00 | $0.00 | $0.00 | Draft reply for motion for summary judgment. |
| 08/10/17 | Margaret Mortimer | 12.30 | 12.30 | $195.00 | $2,398.50 | Draft Daubert motion. |
| 08/11/17 | Daphne T. Ha | 2.10 | 2.10 | $240.00 | $504.00 | Revise Richman Daubert; draft van Spakovsky Daubert. |
| 08/11/17 | Thomas H. Cordova | 1.80 | 0.00 | $0.00 | $0.00 | Draft reply to motion for summary judgment. |
| 08/11/17 | Margaret Mortimer | 8.60 | 8.60 | $195.00 | $1,677.00 | Draft Daubert Motion for Jesse Richman. |
| 08/11/17 | Margaret Mortimer | 8.50 | 8.50 | $195.00 | $1,657.50 | Draft Daubert Motion for Jesse Richman. |
| 08/11/17 | Tharuni A. Jayaraman | 6.30 | 6.30 | $195.00 | $1,228.50 | Edit Daubert motion. |
| 08/12/17 | Thomas H. Cordova | 2.60 | 0.00 | $0.00 | $0.00 | Draft reply to Motion for Summary Judgment. |
| 08/14/17 | Thomas H. Cordova | 3.70 | 0.00 | $0.00 | $0.00 | Draft reply to Motion for Summary Judgment. |
| 08/14/17 | Mary H. Kim | 1.00 | 0.00 | $0.00 | $0.00 | Draft fact section of summary judgment reply brief. |
| 08/14/17 | Tharuni A. Jayaraman | 2.30 | 2.30 | $195.00 | $448.50 | Draft fact section of summary judgment reply brief. |
| 08/15/17 | Daphne T. Ha | 1.10 | 1.10 | $240.00 | $264.00 | Draft Daubert motion. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|---|---|---|---|---|---|---|
| 08/15/17 | Thomas H. Cordova | 2.80 | 0.00 | $0.00 | $0.00 | Draft reply to motion for summary judgment. |
| 08/15/17 | Mary H. Kim | 4.10 | 0.00 | $0.00 | $0.00 | Draft fact section of summary judgment reply brief . |
| 08/15/17 | Margaret Mortimer | 8.80 | 8.85 | $195.00 | $1,725.75 | Draft Richman section of the Motion for Summary Judgment Reply. |
| 08/15/17 | Tharuni A. Jayaraman | 5.10 | 5.10 | $195.00 | $994.50 | Draft reply to motion for summary judgment. |
| 08/16/17 | Neil A. Steiner | 0.20 | 0.20 | $500.00 | $100.00 | Phone conference with A. Liu. |
| 08/16/17 | Daphne T. Ha | 4.70 | 4.70 | $240.00 | $1,128.00 | Draft von Spakovsky Daubert motion. |
| 08/16/17 | Thomas H. Cordova | 3.90 | 0.00 | $0.00 | $0.00 | Draft reply motion for summary judgment. |
| 08/16/17 | Mary H. Kim | 6.50 | 0.00 | $0.00 | $0.00 | Draft summary judgment reply brief. |
| 08/16/17 | Margaret Mortimer | 7.00 | 7.00 | $195.00 | $1,365.00 | Incorporate comments to Richman Daubert Motion and edit document. |
| 08/16/17 | Tharuni A. Jayaraman | 9.00 | 9.00 | $195.00 | $1,755.00 | Edit summary judgment reply. |
| 08/17/17 | Daphne T. Ha | 0.20 | 0.20 | $240.00 | $48.00 | Review correspondence and Richman draft. |
| 08/17/17 | Tharuni A. Jayaraman | 1.50 | 1.50 | $195.00 | $292.50 | Edit Summary Judgment Reply. |
| 08/18/17 | Daphne T. Ha | 1.30 | 1.30 | $240.00 | $312.00 | Revise draft Daubert motion to exclude von Spakovsky. |
| 08/19/17 | Mary H. Kim | 1.80 | 0.00 | $0.00 | $0.00 | Review and edit Daubert motion for Plaintiff's expert. |
| 08/20/17 | Thomas H. Cordova | 1.50 | 0.00 | $0.00 | $0.00 | Edit and revise reply to motion for summary judgment. |
| 08/21/17 | Bernard G. Powell | 2.50 | 0.00 | $0.00 | $0.00 | Discuss case with D. Ha; prepare Draft Notice and Declaration for Attorney Review; review Exhibits. |
| 08/21/17 | Daphne T. Ha | 0.40 | 0.40 | $240.00 | $96.00 | Correspondence with B. Powell regarding supporting papers for von Spakovsky motion. |
| 08/21/17 | Angela M. Liu | 1.00 | 1.00 | $250.00 | $250.00 | Review summary judgment and Daubert briefing. |
| 08/21/17 | Thomas H. Cordova | 1.40 | 0.00 | $0.00 | $0.00 | Draft reply motion for summary judgment. |
| 08/21/17 | Mary H. Kim | 2.50 | 0.00 | $0.00 | $0.00 | Edit summary judgment reply brief. |
| 08/21/17 | Tharuni A. Jayaraman | 1.30 | 1.30 | $195.00 | $253.50 | Edit summary judgment reply brief. |
| 08/22/17 | Neil A. Steiner | 0.80 | 0.80 | $500.00 | $400.00 | Review and revise summary judgment reply and email correspondence with co-counsel re same. |
| 08/22/17 | Bernard G. Powell | 2.50 | 0.00 | $0.00 | $0.00 | Review and revise brief - Cite Check and Key Cite. |
| 08/22/17 | Daphne T. Ha | 1.10 | 1.10 | $240.00 | $264.00 | Correspondence regarding Richman Daubert papers; review summary judgment opposition. |
| 08/22/17 | Angela M. Liu | 2.00 | 2.00 | $250.00 | $500.00 | Continue to review, discuss, and revise summary judgment reply. |
| 08/22/17 | Thomas H. Cordova | 3.00 | 0.00 | $0.00 | $0.00 | Draft and revise reply motion for summary judgment. |
| 08/22/17 | Margaret Mortimer | 4.60 | 4.60 | $195.00 | $897.00 | Edit Motion for Summary Judgement and Richman Daubert. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|------|------|-------|---------------|----------------|--------|-------------|
| 08/22/17 | Tharuni A. Jayaraman | 6.70 | 6.70 | $195.00 | $1,306.50 | Edit summary judgment reply. |
| 08/23/17 | Bernard G. Powell | 6.70 | 0.00 | $0.00 | $0.00 | Review and Revise Brief - Cite Check and Key Cite. |
| 08/23/17 | Daphne T. Ha | 1.30 | 1.30 | $240.00 | $312.00 | Revise von Spakovsky Daubert motion and correspondence regarding same. |
| 08/23/17 | Thomas H. Cordova | 2.20 | 0.00 | $0.00 | $0.00 | Draft reply motion for summary judgment. |
| 08/23/17 | Margaret Mortimer | 1.40 | 1.40 | $195.00 | $273.00 | Incorporate edits to motion for summary judgment and Richman Daubert motion. |
| 08/23/17 | Tharuni A. Jayaraman | 1.00 | 1.00 | $195.00 | $195.00 | Edit summary judgment reply. |
| 08/24/17 | Bernard G. Powell | 3.10 | 0.00 | $0.00 | $0.00 | Review and Revise Brief - Cite Check and Key Cite. |
| 08/24/17 | Daphne T. Ha | 0.40 | 0.40 | $240.00 | $96.00 | Correspondence regarding Daubert motions. |
| 08/24/17 | Thomas H. Cordova | 0.60 | 0.00 | $0.00 | $0.00 | Review and revise Daubert motion. |
| 08/24/17 | Margaret Mortimer | 9.00 | 9.00 | $195.00 | $1,755.00 | Preparation of Daubert motion for filing, including cite-checking, exhibit formatting, declaration and notice editing. |
| 08/24/17 | Tharuni A. Jayaraman | 1.00 | 1.00 | $195.00 | $195.00 | Proofread Daubert motion. |
| 08/25/17 | Daphne T. Ha | 2.80 | 2.80 | $240.00 | $672.00 | Revise and finalize von Spakovsky motion papers. |
| 08/25/17 | Thomas H. Cordova | 1.70 | 0.00 | $0.00 | $0.00 | Review and revise Daubert motion. |
| 08/28/17 | Neil A. Steiner | 0.30 | 0.30 | $500.00 | $150.00 | Review motion to dismiss appeal and response; email corresp. with co-counsel. |
| 08/29/17 | Neil A. Steiner | 0.30 | 0.30 | $500.00 | $150.00 | Email corresp. with co-counsel re schedule, in limine motion issues. |
| 08/30/17 | Neil A. Steiner | 0.50 | 0.50 | $500.00 | $250.00 | Review Kobach interview; email corresp with co-counsel. |
| 09/05/17 | Daphne T. Ha | 0.10 | 0.10 | $240.00 | $24.00 | Correspondence regarding reply Daubert brief. |
| 09/06/17 | Neil A. Steiner | 0.30 | 0.30 | $500.00 | $150.00 | Email correspondence with co-counsel; analyze confidentiality issue. |
| 09/06/17 | Angela M. Liu | 0.50 | 0.50 | $250.00 | $125.00 | Strategize regarding overview of case. |
| 09/07/17 | Rebecca Kahan Waldman | 2.50 | 2.50 | $500.00 | $1,250.00 | Review testimony and correspondence regarding discovery issues. |
| 09/07/17 | Angela M. Liu | 0.30 | 0.30 | $250.00 | $75.00 | Review issues relating to deposition. |
| 09/12/17 | Daphne T. Ha | 0.10 | 0.10 | $240.00 | $24.00 | Correspondence regarding Hans van Spakovsky reply brief. |
| 09/13/17 | Neil A. Steiner | 0.30 | 0.30 | $500.00 | $150.00 | Conference call with co-counsel. |
| 09/13/17 | Rebecca Kahan Waldman | 0.30 | 0.30 | $500.00 | $150.00 | Conference call with co-counsel. |
| 09/13/17 | Angela M. Liu | 0.30 | 0.30 | $250.00 | $75.00 | Conference call with co-counsel. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|------|------|-------|---------------|----------------|--------|-------------|
| 09/15/17 | Bernard G. Powell | 0.50 | 0.00 | $0.00 | $0.00 | Review files on docket and download same; prepare binder for attorney review. |
| 09/15/17 | Daphne T. Ha | 0.50 | 0.50 | $240.00 | $120.00 | Review von Spakovsky opposition brief. |
| 09/15/17 | Margaret Mortimer | 4.00 | 4.00 | $195.00 | $780.00 | Review defendant's response to Richman Daubert and began drafting response outline. |
| 09/18/17 | Daphne T. Ha | 1.00 | 1.00 | $240.00 | $240.00 | Calls regarding Daubert reply brief. |
| 09/18/17 | Angela M. Liu | 0.30 | 0.30 | $250.00 | $75.00 | Strategize regarding issues relating to correspondence over Gmail account. |
| 09/18/17 | Margaret Mortimer | 7.80 | 7.80 | $195.00 | $1,521.00 | Prepare for and participate in call to discuss Richman Daubert response; draft Daubert response. |
| 09/18/17 | Tharuni A. Jayaraman | 1.00 | 1.00 | $195.00 | $195.00 | Review defendant's response to von Spakovsky Daubert motion; follow-up with D. Ha regarding same. |
| 09/19/17 | Daphne T. Ha | 0.60 | 0.60 | $240.00 | $144.00 | Draft Richman Daubert reply. |
| 09/19/17 | Margaret Mortimer | 3.40 | 3.40 | $195.00 | $663.00 | Draft Richman Daubert reply. |
| 09/20/17 | Daphne T. Ha | 0.20 | 0.20 | $240.00 | $48.00 | Correspondence regarding Richman reply. |
| 09/20/17 | Rebecca Kahan Waldman | 0.50 | 0.50 | $500.00 | $250.00 | Weekly call and related communications. |
| 09/20/17 | Margaret Mortimer | 5.90 | 5.90 | $195.00 | $1,150.50 | Draft Daubert reply and discussions regarding same. |
| 09/21/17 | Daphne T. Ha | 5.10 | 5.10 | $240.00 | $1,224.00 | Draft von Spakovsky reply brief. |
| 09/21/17 | Margaret Mortimer | 6.50 | 6.50 | $195.00 | $1,267.50 | Draft Richman Daubert Reply. |
| 09/22/17 | Daphne T. Ha | 4.00 | 4.00 | $240.00 | $960.00 | Draft Richman Daubert Reply. |
| 09/22/17 | Margaret Mortimer | 5.50 | 5.50 | $195.00 | $1,072.50 | Draft Richman Daubert Reply. |
| 09/22/17 | Tharuni A. Jayaraman | 12.00 | 12.00 | $195.00 | $2,340.00 | Draft Richman Daubert Reply. |
| 09/24/17 | Margaret Mortimer | 8.00 | 8.00 | $195.00 | $1,560.00 | Draft Richman Daubert Reply. |
| 09/25/17 | Daphne T. Ha | 1.40 | 1.40 | $240.00 | $336.00 | Revise draft reply brief and correspondence regarding same. |
| 09/25/17 | Margaret Mortimer | 9.00 | 9.00 | $195.00 | $1,755.00 | Draft Richman Daubert reply. |
| 09/25/17 | Tharuni A. Jayaraman | 3.90 | 3.90 | $195.00 | $760.50 | Edit reply to response to Daubert motion. |
| 09/26/17 | Daphne T. Ha | 0.20 | 0.20 | $240.00 | $48.00 | Correspondence regarding von Spakovsky reply brief and declaration. |
| 09/26/17 | Tharuni A. Jayaraman | 0.60 | 0.60 | $195.00 | $117.00 | Draft declaration for reply to Daubert response. |
| 09/29/17 | Tharuni A. Jayaraman | 2.00 | 2.00 | $195.00 | $390.00 | Edit Daubert motion. |
| 10/02/17 | David W. Lang | 0.10 | 0.00 | $0.00 | $0.00 | Research for D. Berman to obtain House Judiciary Committee hearing transcript on Protecting America's Harvest from 2010. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|---|---|---|---|---|---|---|
| 10/02/17 | Rebecca Kahan Waldman | 1.00 | 1.00 | $500.00 | $500.00 | Revise letter. |
| 10/02/17 | Margaret Mortimer | 7.30 | 7.30 | $195.00 | $1,423.50 | Edit Richman Reply Daubert Draft. |
| 10/02/17 | Tharuni A. Jayaraman | 6.00 | 6.00 | $195.00 | $1,170.00 | Edit Daubert motion. |
| 10/02/17 | Delaney Berman | 4.20 | 0.00 | $0.00 | $0.00 | Assist T. Jayaraman with research for preparation of Daubert motion. |
| 10/03/17 | Rebecca Kahan Waldman | 0.80 | 0.80 | $500.00 | $400.00 | Review letter. |
| 10/03/17 | Margaret Mortimer | 1.00 | 1.00 | $195.00 | $195.00 | Review of Defendant's Reply Motion for Summary Judgment. |
| 10/04/17 | Bernard G. Powell | 3.60 | 0.00 | $0.00 | $0.00 | Review and revise brief - Cite Check and Key Cite. |
| 10/04/17 | Mary H. Kim | 2.20 | 0.00 | $0.00 | $0.00 | Edit Daubert reply briefs for von Spakovsky and Richman. |
| 10/04/17 | Tharuni A. Jayaraman | 2.30 | 2.30 | $195.00 | $448.50 | Edit Daubert response. |
| 10/05/17 | Neil A. Steiner | 0.50 | 0.50 | $500.00 | $250.00 | Review opinion on unsealing; telephone conversation with A. Liu; email correspondence with co-counsel. |
| 10/05/17 | Bernard G. Powell | 7.50 | 0.00 | $0.00 | $0.00 | Review and revise brief - Cite Check and Key Cite. |
| 10/05/17 | Rebecca Kahan Waldman | 0.50 | 0.50 | $500.00 | $250.00 | Review opinion. |
| 10/05/17 | Negin Hadaghian | 0.20 | 0.00 | $0.00 | $0.00 | Review order on motion to unseal. |
| 10/05/17 | Mary H. Kim | 2.50 | 0.00 | $0.00 | $0.00 | Finalize Daubert reply briefs for filing. |
| 10/05/17 | Margaret Mortimer | 1.30 | 1.30 | $195.00 | $253.50 | Edit and prepare von Spakovsky Reply Daubert for filing. |
| 10/05/17 | Tharuni A. Jayaraman | 0.90 | 0.90 | $195.00 | $175.50 | Edit von Spakovsky Daubert reply. |
| 10/06/17 | Bernard G. Powell | 1.80 | 0.00 | $0.00 | $0.00 | Proofread brief. |
| 10/12/17 | Mary H. Kim | 3.20 | 0.00 | $0.00 | $0.00 | Review summary judgment and Daubert briefings and update pleadings chart. |
| 10/16/17 | Nicole A. La Due | 0.30 | 0.00 | $0.00 | $0.00 | Receive and review new pleadings, convert, upload to electronic file and prepare deadline reminders of upcoming date for each team attorney. |
| 10/23/17 | Neil A. Steiner | 0.30 | 0.30 | $500.00 | $150.00 | Email correspondence with A. Liu and co-counsel. |
| 10/23/17 | Daphne T. Ha | 0.20 | 0.20 | $240.00 | $48.00 | Correspondence regarding meet and confer notes. |
| 10/23/17 | Angela M. Liu | 1.00 | 1.00 | $250.00 | $250.00 | Strategize regarding ethics issues relating to K. Kobach; call plaintiffs regarding ethics issues relating to K. Kobach. |
| 10/23/17 | Mary H. Kim | 0.40 | 0.00 | $0.00 | $0.00 | Call clients regarding ethics investigation. |
| 10/24/17 | Elisabeth L. Sachse | 0.60 | 0.00 | $0.00 | $0.00 | Compile production information for ACLU. |
| 10/25/17 | Daphne T. Ha | 0.20 | 0.20 | $240.00 | $48.00 | House testimony regarding voter lists. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|---|---|---|---|---|---|---|
| 10/25/17 | Mary H. Kim | 0.40 | 0.00 | $0.00 | $0.00 | Conference regarding redactions to summary judgment briefs. |
| 10/26/17 | Angela M. Liu | 1.20 | 1.20 | $250.00 | $300.00 | Review materials in conjunction with motion to compel sixth request for documents; meet with ethics investigator; strategize regarding staffing on case. |
| 11/01/17 | Angela M. Liu | 0.10 | 0.10 | $250.00 | $25.00 | Strategize regarding weekly conference call. |
| 11/08/17 | Neil A. Steiner | 0.40 | 0.40 | $500.00 | $200.00 | Conference call with co-counsel; phone conference with A. Liu. |
| 11/08/17 | Angela M. Liu | 0.70 | 0.70 | $250.00 | $175.00 | Weekly conference call; strategize regarding motion to compel and upcoming trial. |
| 11/08/17 | Tharuni A. Jayaraman | 0.30 | 0.30 | $195.00 | $58.50 | Team call. |
| 11/09/17 | Angela M. Liu | 1.00 | 1.00 | $250.00 | $250.00 | Strategize regarding upcoming trial. |
| 11/10/17 | Angela M. Liu | 1.30 | 1.30 | $250.00 | $325.00 | Strategize regarding issues relating to work flow and trial; manage issues relating to discovery and notice issues. |
| 11/10/17 | Margaret Mortimer | 0.80 | 0.80 | $195.00 | $156.00 | Review letter and exhibits to G. Roe regarding non-compliance with prior requests. |
| 11/13/17 | Daphne T. Ha | 1.30 | 1.30 | $240.00 | $312.00 | Revise draft motion to compel. |
| 11/14/17 | Rebecca Kahan Waldman | 0.80 | 0.80 | $500.00 | $400.00 | Review motion to compel and related correspondence. |
| 11/14/17 | Angela M. Liu | 0.80 | 0.80 | $250.00 | $200.00 | Review and strategize regarding motion to compel. |
| 11/16/17 | Daphne T. Ha | 0.70 | 0.70 | $240.00 | $168.00 | Revise motions to compel and for sanctions. |
| 11/22/17 | Angela M. Liu | 0.40 | 0.40 | $250.00 | $100.00 | Review letter from S. Becker to D. Ho, corresponding transcript, and manage response. |
| 11/22/17 | Margaret Mortimer | 1.10 | 1.10 | $195.00 | $214.50 | Review ACLU letter to Secretary Kobach, Kobach response letter, and Kobach deposition transcript regarding discovery compliance; draft response email. |
| 11/28/17 | Angela M. Liu | 0.20 | 0.20 | $250.00 | $50.00 | Review correspondence to Defendants relating to discovery issues. |
| 11/29/17 | Angela M. Liu | 0.60 | 0.60 | $250.00 | $150.00 | Review and revise correspondence with Defendants regarding discovery issues; strategize regarding issues relating to discovery. |
| 11/29/17 | Margaret Mortimer | 0.80 | 0.80 | $195.00 | $156.00 | Status call with ACLU; implement changes to the Kobach Letter. |
| 11/30/17 | Angela M. Liu | 0.30 | 0.30 | $250.00 | $75.00 | Review issues relating to response letter to S. Becker. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|---|---|---|---|---|---|---|
| 12/06/17 | Neil A. Steiner | 0.40 | 0.40 | $500.00 | $200.00 | Telephone conversation with A. Liu; email correspondence with A. Liu; email correspondence with D. Ho. |
| 12/06/17 | Rebecca Kahan Waldman | 0.50 | 0.50 | $500.00 | $250.00 | Call regarding witness list. |
| 12/07/17 | Margaret Mortimer | 0.70 | 0.70 | $195.00 | $136.50 | Research local rules for final exhibit and witness list productions as well as deadlines for motions in limine. |
| 12/08/17 | Neil A. Steiner | 0.70 | 0.70 | $500.00 | $350.00 | Phone conference with co-counsel; work on discovery/compliance issues. |
| 12/08/17 | Tharuni A. Jayaraman | 1.00 | 1.00 | $195.00 | $195.00 | Team call. |
| 12/11/17 | Neil A. Steiner | 1.50 | 1.50 | $500.00 | $750.00 | Lunch meeting with D. Ho. |
| 12/20/17 | Neil A. Steiner | 0.80 | 0.80 | $500.00 | $400.00 | Email correspondence with D. Ho; conference call with co-counsel. |
| 12/20/17 | Daphne T. Ha | 1.00 | 1.00 | $240.00 | $240.00 | Team call and follow up correspondence regarding potential exhibits. |
| 12/20/17 | Rebecca Kahan Waldman | 1.00 | 1.00 | $500.00 | $500.00 | Telephone conference. |
| 12/20/17 | Thomas H. Cordova | 1.00 | 0.00 | $0.00 | $0.00 | Prepare for and participate in team call regarding next steps. |
| 12/20/17 | Mary H. Kim | 0.80 | 0.00 | $0.00 | $0.00 | Team call. |
| 12/20/17 | Margaret Mortimer | 0.80 | 0.80 | $195.00 | $156.00 | Status call with client and internal discussions regarding the same. |
| 12/26/17 | Daphne T. Ha | 1.80 | 1.80 | $240.00 | $432.00 | Review deposition transcripts and exhibits. |
| 12/26/17 | Margaret Mortimer | 1.80 | 1.80 | $195.00 | $351.00 | Review Summary Judgment briefing for Kansas Department of Vehicles witness testimony. |
| 12/27/17 | Angela M. Liu | 0.40 | 0.40 | $250.00 | $100.00 | Manage issues relating to deposition review. |
| 12/27/17 | Mary H. Kim | 1.50 | 0.00 | $0.00 | $0.00 | Review PI briefing and create chart of deposition testimony in preparation for trial examinations. |
| 12/27/17 | Margaret Mortimer | 2.70 | 2.70 | $195.00 | $526.50 | Identify deposition testimony from Summary Judgment briefing not referenced in Pretrial Order. |
| 12/28/17 | Margaret Mortimer | 0.50 | 0.50 | $195.00 | $97.50 | Draft email regarding DOV witness testimony; internal discussions regarding the same. |
| 01/02/18 | Neil A. Steiner | 0.50 | 0.50 | $500.00 | $250.00 | Telephone conference with D. Ho; telephone conference with A. Liu; trial preparation. |
| 01/02/18 | Angela M. Liu | 0.30 | 0.30 | $250.00 | $75.00 | Manage issues relating to trial exhibits. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|------|------|-------|---------------|----------------|--------|-------------|
| 01/02/18 | Thomas H. Cordova | 0.60 | 0.00 | $0.00 | $0.00 | Review Camarota transcript to determine exhibits for trial. |
| 01/02/18 | Mary H. Kim | 1.60 | 0.00 | $0.00 | $0.00 | Review deposition of Bucci and compile list of exhibits for use at trial. |
| 01/02/18 | Margaret Mortimer | 2.50 | 2.50 | $195.00 | $487.50 | Review Tabitha Lehman deposition transcripts and identify useful exhibits; compose summary email of witness deposition exhibits. |
| 01/02/18 | Tharuni A. Jayaraman | 1.00 | 1.00 | $195.00 | $195.00 | Review deposition testimony. |
| 01/03/18 | Neil A. Steiner | 0.70 | 0.70 | $500.00 | $350.00 | Conference call with co-counsel; begin reviewing summary judgment decision; email correspondence with co-counsel. |
| 01/03/18 | Daphne T. Ha | 0.30 | 0.30 | $240.00 | $72.00 | Review summary judgment order and related correspondence. |
| 01/03/18 | Rebecca Kahan Waldman | 2.50 | 2.50 | $500.00 | $1,250.00 | Weekly call; review opinion; correspondence regarding trial preparation. |
| 01/03/18 | Angela M. Liu | 2.50 | 2.50 | $250.00 | $625.00 | Attend weekly call; prepare for trial. |
| 01/03/18 | Mary H. Kim | 0.60 | 0.00 | $0.00 | $0.00 | Team call. |
| 01/03/18 | Margaret Mortimer | 5.20 | 5.20 | $195.00 | $1,014.00 | Reviewed Summary Judgment Order, Summary Judgment briefing and Pre Trial Order. |
| 01/03/18 | Tharuni A. Jayaraman | 2.00 | 2.00 | $195.00 | $390.00 | Prepare portion of draft exhibit list; team call. |
| 01/04/18 | Neil A. Steiner | 0.50 | 0.50 | $500.00 | $250.00 | Conference call with co-counsel and trial preparation. |
| 01/04/18 | Daphne T. Ha | 1.00 | 1.00 | $240.00 | $240.00 | Team call and correspondence with TJ Boynton. |
| 01/04/18 | Rebecca Kahan Waldman | 1.80 | 1.80 | $500.00 | $900.00 | Call with team; call with defendants regarding pre trial order; correspondence regarding trial. |
| 01/04/18 | Angela M. Liu | 0.80 | 0.80 | $250.00 | $200.00 | Review summary judgment opinion; strategize regarding witness preparation. |
| 01/04/18 | Margaret Mortimer | 2.50 | 2.50 | $195.00 | $487.50 | Review Summary Judgment Order. |
| 01/04/18 | Rachel Ryu | 2.00 | 0.00 | $0.00 | $0.00 | Review chart of discovery correspondence and productions. |
| 01/05/18 | Rebecca Kahan Waldman | 0.60 | 0.60 | $500.00 | $300.00 | Review draft status report; correspondence regarding preparation for trial. |
| 01/05/18 | Rachel Ryu | 1.90 | 0.00 | $0.00 | $0.00 | Review chart of discovery correspondence and productions. |
| 01/05/18 | Rachel Ryu | 1.20 | 0.00 | $0.00 | $0.00 | Prepare chart of deposition materials. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|------|------|-------|---------------|----------------|--------|-------------|
| 01/08/18 | Rebecca Kahan Waldman | 0.80 | 0.80 | $500.00 | $400.00 | Correspondence regarding upcoming trial. |
| 01/08/18 | Angela M. Liu | 4.30 | 4.30 | $250.00 | $1,075.00 | Manage logistics, exhibit list for trial. |
| 01/08/18 | Rachel Ryu | 2.60 | 0.00 | $0.00 | $0.00 | Prepare chart of deposition materials. |
| 01/09/18 | Neil A. Steiner | 0.50 | 0.50 | $500.00 | $250.00 | Conference call with co-counsel; trial preparation. |
| 01/09/18 | Katarina V. McClellan | 5.50 | 0.00 | $0.00 | $0.00 | Organization of trial kit and logistical issues surrounding general trial. |
| 01/09/18 | Daphne T. Ha | 0.90 | 0.90 | $240.00 | $216.00 | Team call and follow up correspondence. |
| 01/09/18 | Rebecca Kahan Waldman | 3.00 | 3.00 | $500.00 | $1,500.00 | Team meeting; correspondence regarding preparation for trial; preparation for trial. |
| 01/09/18 | Angela M. Liu | 4.30 | 4.30 | $250.00 | $1,075.00 | Continue to manage logistics and prepare for trial. |
| 01/09/18 | Mary H. Kim | 0.60 | 0.00 | $0.00 | $0.00 | Team call to discuss trial logistics. |
| 01/09/18 | Margaret Mortimer | 5.30 | 5.30 | $195.00 | $1,033.50 | Internal trial preparation meeting; compile local database of preliminary injunction, 10th Circuit appeal and summary judgment briefings and transcripts, as well as compile relevant documents for Caskey and Bryant witnesses; prepare 3-month calendar for trial deadlines. |
| 01/09/18 | Tharuni A. Jayaraman | 1.20 | 1.20 | $195.00 | $234.00 | Team calls regarding trial preparation. |
| 01/09/18 | Rachel Ryu | 4.00 | 0.00 | $0.00 | $0.00 | Review chart of depositions and assemble deposition materials. |
| 01/10/18 | Neil A. Steiner | 0.50 | 0.50 | $500.00 | $250.00 | Conference call with co-counsel; review order. |
| 01/10/18 | Katarina V. McClellan | 4.30 | 0.00 | $0.00 | $0.00 | Organization of trial kit and logistical issues surrounding general trial. |
| 01/10/18 | Daphne T. Ha | 0.20 | 0.20 | $240.00 | $48.00 | Correspondence regarding trial preparation. |
| 01/10/18 | Rebecca Kahan Waldman | 4.20 | 4.20 | $500.00 | $2,100.00 | Trial preparation. |
| 01/10/18 | Angela M. Liu | 2.90 | 2.90 | $250.00 | $725.00 | Prepare for trial. |
| 01/10/18 | Margaret Mortimer | 4.00 | 4.00 | $195.00 | $780.00 | Prepare Caskey and Bryant witness binders; update and share trial calendar in light of court order setting pretrial deadlines. |
| 01/10/18 | Rachel Ryu | 1.30 | 0.00 | $0.00 | $0.00 | Review chart of depositions and assemble deposition materials. |
| 01/10/18 | Rachel Ryu | 0.30 | 0.00 | $0.00 | $0.00 | Review hard copy materials of depositions and manage files to prepare for upload. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|---|---|---|---|---|---|---|
| 01/11/18 | Neil A. Steiner | 0.80 | 0.80 | $500.00 | $400.00 | Conference call with co-counsel; telephone conversation with A. Liu; trial preparation. |
| 01/11/18 | Katarina V. McClellan | 7.50 | 0.00 | $0.00 | $0.00 | Update Trial Kit; pull Caskey and Lehman declarations for attorney review; create trial checklist. |
| 01/11/18 | Daphne T. Ha | 1.60 | 1.60 | $240.00 | $384.00 | Team call and follow up correspondence. |
| 01/11/18 | Rebecca Kahan Waldman | 4.50 | 4.50 | $500.00 | $2,250.00 | Trial preparation. |
| 01/11/18 | Angela M. Liu | 7.60 | 7.60 | $250.00 | $1,900.00 | Attend weekly conference call; continue to strategize regarding issues regarding trial preparation; manage exhibit list, logistics, and direct and cross examination outlines; review Camarota testimony. |
| 01/11/18 | Mary H. Kim | 3.50 | 0.00 | $0.00 | $0.00 | Team call; draft witness list; review local rules and standing orders to prepare trial logistics. |
| 01/11/18 | Margaret Mortimer | 4.40 | 4.40 | $195.00 | $858.00 | Prepare for and attend status call with ACLU; update pre-trial calendar; pull Caskey affidavits; review Kansas local rules for trials and Judge Robinson's standing order for trial rules. |
| 01/11/18 | Tharuni A. Jayaraman | 1.20 | 1.20 | $195.00 | $234.00 | Team call; reviewed documents for exhibit list. |
| 01/11/18 | Rachel Ryu | 1.40 | 0.00 | $0.00 | $0.00 | Review hard copy materials of depositions and manage files to prepare for upload. |
| 01/12/18 | Katarina V. McClellan | 5.60 | 0.00 | $0.00 | $0.00 | Exhibit compilation, organization of files for trial. |
| 01/12/18 | Rebecca Kahan Waldman | 1.50 | 1.50 | $500.00 | $750.00 | Meet and confer and related correspondence. |
| 01/12/18 | Angela M. Liu | 3.30 | 3.30 | $250.00 | $825.00 | Meet and confer with opposing counsel regarding trial witness lists; continue to prepare for trial. |
| 01/12/18 | Nicole A. La Due | 0.50 | 0.00 | $0.00 | $0.00 | Review deposition transcripts in order to prepare materials for upcoming trials. |
| 01/12/18 | Mary H. Kim | 2.40 | 0.00 | $0.00 | $0.00 | Work on exhibit list for trial. |
| 01/12/18 | Margaret Mortimer | 6.00 | 6.00 | $195.00 | $1,170.00 | Draft additional fact stipulations and attention to exhibit list production. |
| 01/12/18 | Tharuni A. Jayaraman | 0.50 | 0.50 | $195.00 | $97.50 | Review documents for Daubert motion. |
| 01/12/18 | Rachel Ryu | 3.40 | 0.00 | $0.00 | $0.00 | Update and maintain pleadings. |
| 01/13/18 | Katarina V. McClellan | 1.50 | 0.00 | $0.00 | $0.00 | Update trial exhibits. |
| 01/13/18 | Mary H. Kim | 2.00 | 0.00 | $0.00 | $0.00 | Work on witness and exhibit lists for trial. |
| 01/14/18 | Katarina V. McClellan | 1.00 | 0.00 | $0.00 | $0.00 | Update trial exhibits. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|------|------|-------|---------------|----------------|--------|-------------|
| 01/14/18 | Mary H. Kim | 1.70 | 0.00 | $0.00 | $0.00 | Edit witness list. |
| 01/14/18 | Margaret Mortimer | 1.80 | 1.80 | $195.00 | $351.00 | Implement update to draft additional fact stipulations. |
| 01/15/18 | Thomas H. Cordova | 0.20 | 0.00 | $0.00 | $0.00 | Review recent updates regarding the case. |
| 01/15/18 | Margaret Mortimer | 3.60 | 3.60 | $195.00 | $702.00 | Attention to Bryan Caskey witness examination. |
| 01/16/18 | Rebecca Kahan Waldman | 0.80 | 0.80 | $500.00 | $400.00 | Trial preparation. |
| 01/16/18 | Angela M. Liu | 2.20 | 2.20 | $250.00 | $550.00 | Continue to prepare for trial. |
| 01/16/18 | Nicole A. La Due | 1.00 | 0.00 | $0.00 | $0.00 | Receive and review new pleadings, convert, upload to electronic file and prepare deadline reminders of upcoming date for each team attorney (.5); update case information (.5) |
| 01/16/18 | Thomas H. Cordova | 1.50 | 0.00 | $0.00 | $0.00 | Review internal work product; discuss upcoming projects with team members, review key documents related to Tabitha Lehman. |
| 01/16/18 | Mary H. Kim | 3.10 | 0.00 | $0.00 | $0.00 | Cross reference exhibit list form with collected documents. |
| 01/16/18 | Margaret Mortimer | 5.30 | 5.30 | $195.00 | $1,033.50 | Attention to exhibit list and research of witness rules of evidence. |
| 01/16/18 | Tharuni A. Jayaraman | 1.70 | 1.70 | $195.00 | $331.50 | Review deposition transcript; edit Daubert outline. |
| 01/16/18 | Rachel Ryu | 5.20 | 0.00 | $0.00 | $0.00 | Maintain and organize deposition files in preparation for trial (4.2); update case calendar with upcoming deadlines (1.0). |
| 01/17/18 | Neil A. Steiner | 0.30 | 0.30 | $500.00 | $150.00 | Trial prep and email correspondence with co-counsel. |
| 01/17/18 | Katarina V. McClellan | 2.50 | 0.00 | $0.00 | $0.00 | Trial preparation - update exhibits. |
| 01/17/18 | Daphne T. Ha | 3.10 | 3.10 | $240.00 | $744.00 | Review Bryant and Rucker transcripts and correspondence regarding same. |
| 01/17/18 | Rebecca Kahan Waldman | 3.40 | 3.40 | $500.00 | $1,700.00 | Trial Preparation. |
| 01/17/18 | Angela M. Liu | 2.70 | 2.70 | $250.00 | $675.00 | Scheduling for pretrial dates; review Camarota Daubert brief; manage issues relating to TDL spreadsheet; review witness list. |
| 01/17/18 | Thomas H. Cordova | 1.70 | 0.00 | $0.00 | $0.00 | Draft cross examination of Tabitha Lehman. |
| 01/17/18 | Mary H. Kim | 1.80 | 0.00 | $0.00 | $0.00 | Work on exhibit list for trial; edit witness list. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|---|---|---|---|---|---|---|
| 01/17/18 | Margaret Mortimer | 5.40 | 5.40 | $195.00 | $1,053.00 | Draft Hans von Spakovsky and Richman Daubert motions; attention to exhibit list and pulling additional Caskey Exhibits. |
| 01/17/18 | Tharuni A. Jayaraman | 4.20 | 4.20 | $195.00 | $819.00 | Edit Daubert motion. |
| 01/17/18 | Delaney Berman | 3.20 | 0.00 | $0.00 | $0.00 | Assist T. Jayaraman with cite-checking Daubert Motion to Strike Camarota. |
| 01/17/18 | Rachel Ryu | 1.00 | 0.00 | $0.00 | $0.00 | Update and maintain electronic deposition files in preparation for trial. |
| 01/18/18 | Neil A. Steiner | 0.30 | 0.30 | $500.00 | $150.00 | Conference call with co-counsel; trial preparation. |
| 01/18/18 | Katarina V. McClellan | 2.00 | 0.00 | $0.00 | $0.00 | Trial preparation - exhibit update. |
| 01/18/18 | Daphne T. Ha | 0.80 | 0.80 | $240.00 | $192.00 | Team call regarding trial preparation. |
| 01/18/18 | Rebecca Kahan Waldman | 1.50 | 1.50 | $500.00 | $750.00 | Trial preparation. |
| 01/18/18 | Angela M. Liu | 4.50 | 4.50 | $250.00 | $1,125.00 | Prepare for trial; attend weekly conference call. |
| 01/18/18 | Nicole A. La Due | 0.30 | 0.00 | $0.00 | $0.00 | Receive and review new pleadings, convert, upload to electronic file and prepare deadline reminders of upcoming date for each team attorney. |
| 01/18/18 | Thomas H. Cordova | 1.50 | 0.00 | $0.00 | $0.00 | Participate in team call regarding trial, review relevant document related to Tabitha Lehman. |
| 01/18/18 | Mary H. Kim | 6.60 | 0.00 | $0.00 | $0.00 | Team call with client about trial logistics; review Caskey spreadsheets for inclusion in exhibit list; draft exhibit list. |
| 01/18/18 | Margaret Mortimer | 5.50 | 5.50 | $195.00 | $1,072.50 | Attention to Richman and von Spakovsky Daubert motions and exhibit list. |
| 01/18/18 | Tharuni A. Jayaraman | 4.10 | 4.10 | $195.00 | $799.50 | Team call; edit exhibit list; edit Daubert motion. |
| 01/18/18 | Rachel Ryu | 1.50 | 0.00 | $0.00 | $0.00 | Update and maintain electronic deposition files in preparation for trial; update case calendar with meetings with client. |
| 01/19/18 | Katarina V. McClellan | 6.00 | 0.00 | $0.00 | $0.00 | Trial preparation - exhibits updated; correspondence exhibit list review. |
| 01/19/18 | Angela M. Liu | 2.20 | 2.20 | $250.00 | $550.00 | Correspond with L. Benham (.1); strategize regarding mediation brief (2.1). |
| 01/19/18 | Angela M. Liu | 3.00 | 3.00 | $250.00 | $750.00 | Review Camarota motion in limine; continue to prepare for trial. |
| 01/19/18 | Thomas H. Cordova | 3.50 | 0.00 | $0.00 | $0.00 | Review key Tabitha Lehman documents and draft cross examination. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|---|---|---|---|---|---|---|
| 01/19/18 | Mary H. Kim | 2.70 | 0.00 | $0.00 | $0.00 | Work on exhibit list for trial. |
| 01/19/18 | Margaret Mortimer | 0.50 | 0.50 | $195.00 | $97.50 | Attention to draft additional stipulations. |
| 01/19/18 | Tharuni A. Jayaraman | 0.70 | 0.70 | $195.00 | $136.50 | Edit Daubert motion. |
| 01/19/18 | Rachel Ryu | 3.20 | 0.00 | $0.00 | $0.00 | Procure and update deposition materials in preparation for trial. |
| 01/20/18 | Tharuni A. Jayaraman | 0.30 | 0.30 | $195.00 | $58.50 | Edit Daubert motion. |
| 01/21/18 | Bernard G. Powell | 11.00 | 0.00 | $0.00 | $0.00 | Review and revise Brief - Cite Check and Key Cite. |
| 01/21/18 | Katarina V. McClellan | 3.50 | 0.00 | $0.00 | $0.00 | Update exhibits for exchange with counsel. |
| 01/21/18 | Tharuni A. Jayaraman | 2.00 | 2.00 | $195.00 | $390.00 | Edit Daubert motion. |
| 01/22/18 | Neil A. Steiner | 0.50 | 0.50 | $500.00 | $250.00 | Trial preparation; email correspondence with co-counsel. |
| 01/22/18 | Katarina V. McClellan | 1.00 | 0.00 | $0.00 | $0.00 | Update exhibits to be exchanged. |
| 01/22/18 | Daphne T. Ha | 0.20 | 0.20 | $240.00 | $48.00 | Review Camarota declaration and exhibits. |
| 01/22/18 | Rebecca Kahan Waldman | 2.00 | 2.00 | $500.00 | $1,000.00 | Correspondence regarding exhibits and trial preparation. |
| 01/22/18 | Angela M. Liu | 6.70 | 6.70 | $250.00 | $1,675.00 | Review and revise Daubert motions; review exhibit list; review Camarota deposition; review correspondence relating to exhibit list. |
| 01/22/18 | Thomas H. Cordova | 1.70 | 0.00 | $0.00 | $0.00 | Review work product in preparation of trial. |
| 01/22/18 | Mary H. Kim | 1.00 | 0.00 | $0.00 | $0.00 | Work on exhibit list for trial. |
| 01/22/18 | Tharuni A. Jayaraman | 5.70 | 5.70 | $195.00 | $1,111.50 | Edit Daubert motion. |
| 01/22/18 | Rachel Ryu | 2.10 | 0.00 | $0.00 | $0.00 | Update and maintain electronic deposition materials in preparation for trial (1.6); review pleadings in preparation for trial (0.5). |
| 01/23/18 | Katarina V. McClellan | 1.00 | 0.00 | $0.00 | $0.00 | Update exhibits. |
| 01/23/18 | Rebecca Kahan Waldman | 1.40 | 1.40 | $500.00 | $700.00 | Trial preparation. |
| 01/23/18 | Angela M. Liu | 5.10 | 5.10 | $250.00 | $1,275.00 | Continue to prepare for trial. |
| 01/23/18 | Nicole A. La Due | 0.50 | 0.00 | $0.00 | $0.00 | Confer with staff regarding materials needed for trial preparation. |
| 01/23/18 | Thomas H. Cordova | 3.90 | 0.00 | $0.00 | $0.00 | Prepare for trial identifying exhibits, and draft cross examination for Tabitha Lehman. |
| 01/23/18 | Mary H. Kim | 0.80 | 0.00 | $0.00 | $0.00 | Review proof chart and strategize potential exhibit additions. |
| 01/23/18 | Mary H. Kim | 1.40 | 0.00 | $0.00 | $0.00 | Conduct research into Lehman documents in preparation for cross examination. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|---|---|---|---|---|---|---|
| 01/23/18 | Rachel Ryu | 1.40 | 0.00 | $0.00 | $0.00 | Review pleadings in preparation for trial (1.0); update and maintain deposition files (.4). |
| 01/24/18 | Matthew B. Tate | 1.50 | 0.00 | $0.00 | $0.00 | Download and upload requested videos to the W:Drive for K. McClellan with related conversions; multiple attempts and cropping of videos in effort to screen grab a third video from website; and emails with K. McClellan regarding the same. |
| 01/24/18 | Neil A. Steiner | 1.00 | 1.00 | $500.00 | $500.00 | Conf. call with co-counsel; trial preparation. |
| 01/24/18 | Daphne T. Ha | 3.30 | 3.30 | $240.00 | $792.00 | Draft deposition designations for Rucker and Bryant; team call. |
| 01/24/18 | Rebecca Kahan Waldman | 2.50 | 2.50 | $500.00 | $1,250.00 | Weekly call; trial preparation. |
| 01/24/18 | Angela M. Liu | 5.20 | 5.20 | $250.00 | $1,300.00 | Continue to prepare for trial. |
| 01/24/18 | Thomas H. Cordova | 3.40 | 0.00 | $0.00 | $0.00 | Participate in team call regarding the trial, draft cross examination for Tabitha Lehman, and discuss possible exhibits for stipulation. |
| 01/24/18 | Mary H. Kim | 1.70 | 0.00 | $0.00 | $0.00 | Team call; draft direct examination outline for Bucci. |
| 01/24/18 | Tharuni A. Jayaraman | 1.60 | 1.60 | $195.00 | $312.00 | Team call; review exhibit list. |
| 01/25/18 | Daphne T. Ha | 0.20 | 0.20 | $240.00 | $48.00 | Correspondence regarding trial preparation. |
| 01/25/18 | Rebecca Kahan Waldman | 2.50 | 2.50 | $500.00 | $1,250.00 | Trial preparation. |
| 01/25/18 | Angela M. Liu | 4.50 | 4.50 | $250.00 | $1,125.00 | Manage issues relating to deposition designation, exhibits, outlines for Lehman and Camarota. |
| 01/25/18 | Thomas H. Cordova | 2.10 | 0.00 | $0.00 | $0.00 | Attend to trial preparation and draft cross motions. |
| 01/25/18 | Mary H. Kim | 5.00 | 0.00 | $0.00 | $0.00 | Draft direct examination outline for Bucci; review exhibit list for documents to pre-admit with counsel. |
| 01/25/18 | Rachel Ryu | 1.60 | 0.00 | $0.00 | $0.00 | Prepare deposition designations for transmittal to court and opposing counsel. |
| 01/26/18 | Daphne T. Ha | 0.20 | 0.20 | $240.00 | $48.00 | Review deposition designations. |
| 01/26/18 | Thomas H. Cordova | 1.40 | 0.00 | $0.00 | $0.00 | Attend to trial preparation and draft cross examination. |
| 01/26/18 | Mary H. Kim | 0.60 | 0.00 | $0.00 | $0.00 | Edit exhibit list for documents to pre-admit with counsel. |
| 01/26/18 | Rachel Ryu | 0.40 | 0.00 | $0.00 | $0.00 | Prepare deposition designations for transmittal to court and opposing counsel. |
| 01/27/18 | Mary H. Kim | 0.50 | 0.00 | $0.00 | $0.00 | Edit direct examination outline for Bucci. |
| 01/28/18 | Angela M. Liu | 0.50 | 0.50 | $250.00 | $125.00 | Analyze issues relating to exhibit stipulations. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|---|---|---|---|---|---|---|
| 01/29/18 | Neil A. Steiner | 0.30 | 0.30 | $500.00 | $150.00 | Review and revise reply brief and email corresp re same. |
| 01/29/18 | Daphne T. Ha | 0.10 | 0.10 | $240.00 | $24.00 | Correspondence regarding deposition designations. |
| 01/29/18 | Rebecca Kahan Waldman | 0.80 | 0.80 | $500.00 | $400.00 | Trial preparation. |
| 01/29/18 | Angela M. Liu | 2.30 | 2.30 | $250.00 | $575.00 | Strategize regarding issues relating to experts; prepare for trial. |
| 01/29/18 | Thomas H. Cordova | 6.40 | 0.00 | $0.00 | $0.00 | Attend to trial preparation and draft Lehman cross examination. |
| 01/29/18 | Mary H. Kim | 6.00 | 0.00 | $0.00 | $0.00 | Draft direct examination outline for Boynton; draft exhibit list for filing; prepare exhibit and witness lists and deposition designations for filing. |
| 01/29/18 | Tharuni A. Jayaraman | 1.20 | 1.20 | $195.00 | $234.00 | Call regarding cross-examination. |
| 01/29/18 | Rachel Ryu | 0.20 | 0.00 | $0.00 | $0.00 | Update case calendar. |
| 01/30/18 | Neil A. Steiner | 0.50 | 0.50 | $500.00 | $250.00 | Review filings, supplemental expert report; trial prep; email corresp with co-counsel. |
| 01/30/18 | Katarina V. McClellan | 4.00 | 0.00 | $0.00 | $0.00 | Update exhibits. |
| 01/30/18 | Daphne T. Ha | 0.10 | 0.10 | $240.00 | $24.00 | Correspondence regarding filings. |
| 01/30/18 | Rebecca Kahan Waldman | 3.00 | 3.00 | $500.00 | $1,500.00 | Trial preparation. |
| 01/30/18 | Angela M. Liu | 4.10 | 4.10 | $250.00 | $1,025.00 | Review and strategize regarding witness lists, deposition designations, witnesses, directs and crosses. |
| 01/30/18 | Thomas H. Cordova | 1.30 | 0.00 | $0.00 | $0.00 | Attend to trial preparation by reviewing key submissions. |
| 01/30/18 | Mary H. Kim | 1.00 | 0.00 | $0.00 | $0.00 | Finalize exhibit list for filing. |
| 01/30/18 | Rachel Ryu | 1.00 | 0.00 | $0.00 | $0.00 | Update case filings folder (.5); review pleadings in preparation for trial (.5). |
| 01/31/18 | Neil A. Steiner | 0.70 | 0.70 | $500.00 | $350.00 | Trial prep; email correspondence with co-counsel. |
| 01/31/18 | Katarina V. McClellan | 8.20 | 0.00 | $0.00 | $0.00 | Deposition designations marked; updated trial and impeachment exhibits. |
| 01/31/18 | Daphne T. Ha | 1.60 | 1.60 | $240.00 | $384.00 | Call regarding plaintiffs' testimony. |
| 01/31/18 | Rebecca Kahan Waldman | 3.50 | 3.50 | $500.00 | $1,750.00 | Call regarding trial preparation; review witness list, exhibit list and deposition designations. |
| 01/31/18 | Angela M. Liu | 4.20 | 4.20 | $250.00 | $1,050.00 | Strategize with ACLU regarding issues relating to plaintiff; continue to prepare exhibit lists, review filings, review direct and cross outlines, and prepare for trial. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|------|------|-------|---------------|----------------|--------|-------------|
| 01/31/18 | Thomas H. Cordova | 2.30 | 0.00 | $0.00 | $0.00 | Participate in team call regarding next steps; attend to trial preparation. |
| 01/31/18 | Mary H. Kim | 4.30 | 0.00 | $0.00 | $0.00 | Review Defendant's pre-trial filings and strategize response; draft amended exhibit list; call regarding presenting plaintiffs at trial; edit direct examination outlines for Bucci and Boynton. |
| 01/31/18 | Rachel Ryu | 0.50 | 0.00 | $0.00 | $0.00 | Gather deposition materials in preparation for trial. |
| 02/01/18 | Neil A. Steiner | 2.00 | 2.00 | $500.00 | $1,000.00 | Conference call with co-counsel; trial preparation. |
| 02/01/18 | Daphne T. Ha | 1.10 | 1.10 | $240.00 | $264.00 | Team call; correspondence regarding designations. |
| 02/01/18 | Rebecca Kahan Waldman | 2.80 | 2.80 | $500.00 | $1,400.00 | Weekly call; prepared for trial. |
| 02/01/18 | Angela M. Liu | 2.00 | 2.00 | $250.00 | $500.00 | Continue to prepare for trial. |
| 02/01/18 | Thomas H. Cordova | 8.50 | 0.00 | $0.00 | $0.00 | Participate in team call regarding next steps; call with team member regarding Lehman cross-examination ; update team calendar; draft motion to strike expert witness supplemental opinion. |
| 02/01/18 | Mary H. Kim | 6.60 | 0.00 | $0.00 | $0.00 | Conduct legal research for and draft request for judicial notice; weekly team call; edit direct examination outline for Boynton; review Defendant's exhibit list for objections; review and provide comments for draft motion to strike Richman. |
| 02/02/18 | Neil A. Steiner | 0.80 | 0.80 | $500.00 | $400.00 | Review and revise Minnitte Daubert opposition and email correspondence with co-counsel; trial preparation. |
| 02/02/18 | Daphne T. Ha | 2.00 | 2.00 | $240.00 | $480.00 | Trial preparation. |
| 02/02/18 | Rebecca Kahan Waldman | 2.00 | 2.00 | $500.00 | $1,000.00 | Reviewed motion to strike; correspondence regarding exhibit list; correspondence regarding trial preparation. |
| 02/02/18 | Angela M. Liu | 2.00 | 2.00 | $250.00 | $500.00 | Review exhibit list and correspond with opposing counsel regarding exhibit list. |
| 02/02/18 | Mary H. Kim | 3.80 | 0.00 | $0.00 | $0.00 | Analyze Defendant's exhibit list and create chart of issues (2.0); conduct legal research for and draft motion to strike McFerron testimony (1.8). |
| 02/02/18 | Rachel Ryu | 0.30 | 0.00 | $0.00 | $0.00 | Review pleadings in preparation for trial. |
| 02/03/18 | Angela M. Liu | 4.20 | 4.20 | $250.00 | $1,050.00 | Review deposition transcripts. |
| 02/03/18 | Mary H. Kim | 0.50 | 0.00 | $0.00 | $0.00 | Review deposition designations for Bucci and Boynton and mark counter-designations. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|---|---|---|---|---|---|---|
| 02/04/18 | Katarina V. McClellan | 2.00 | 0.00 | $0.00 | $0.00 | Prepare designations for upcoming filing. |
| 02/04/18 | Angela M. Liu | 1.60 | 1.60 | $250.00 | $400.00 | Review expert reports. |
| 02/04/18 | Tharuni A. Jayaraman | 3.00 | 3.00 | $195.00 | $585.00 | Draft cross outline. |
| 02/05/18 | Neil A. Steiner | 0.80 | 0.80 | $500.00 | $400.00 | Trial preparation. |
| 02/05/18 | Rebecca Kahan Waldman | 3.70 | 3.70 | $500.00 | $1,850.00 | Trial preparation. |
| 02/05/18 | Angela M. Liu | 4.10 | 4.10 | $250.00 | $1,025.00 | Trial preparation. |
| 02/05/18 | Thomas H. Cordova | 6.20 | 0.00 | $0.00 | $0.00 | Review recent filings; check scheduling issues between Daubert and motion in limine; draft reply briefs; discuss updates with team members. |
| 02/05/18 | Mary H. Kim | 7.00 | 0.00 | $0.00 | $0.00 | Conduct legal research for and draft motion to exclude McFerron; draft letter to client regarding trial preparation; assist in preparations for 5 witness examinations. |
| 02/05/18 | Margaret Mortimer | 8.70 | 8.70 | $195.00 | $1,696.50 | Attention to deposition designations, witness and exhibit list issues, as well as to Caskey examination and cross examination outlines. |
| 02/05/18 | Robyn M. McAllen Broughton | 1.30 | 0.00 | $0.00 | $0.00 | Retrieve document per M. Mortimer. |
| 02/06/18 | Neil A. Steiner | 1.00 | 1.00 | $500.00 | $500.00 | Trial prep; review opposition to Camarota motion; email correspondence with co-counsel. |
| 02/06/18 | Katarina V. McClellan | 3.00 | 0.00 | $0.00 | $0.00 | Update deposition designations. |
| 02/06/18 | Brian K. Deaver | 1.50 | 0.00 | $0.00 | $0.00 | Downloaded cases from Westlaw Find & Print for S. Medina. |
| 02/06/18 | Rebecca Kahan Waldman | 2.50 | 2.50 | $500.00 | $1,250.00 | Caskey outline. |
| 02/06/18 | Angela M. Liu | 3.50 | 3.50 | $250.00 | $875.00 | Trial preparation. |
| 02/06/18 | Thomas H. Cordova | 2.70 | 0.00 | $0.00 | $0.00 | Attend to trial preparation; draft cross-examination; check exhibit list; work on reply to Daubert motions. |
| 02/06/18 | Mary H. Kim | 3.70 | 0.00 | $0.00 | $0.00 | Conduct legal research for and draft motion to exclude McFerron; contact client about rescheduling trial preparation call. |
| 02/06/18 | Margaret Mortimer | 8.20 | 8.20 | $195.00 | $1,599.00 | Attention to Caskey witness examination and Defendant's exhibit list. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|---|---|---|---|---|---|---|
| 02/06/18 | Tharuni A. Jayaraman | 1.40 | 1.40 | $195.00 | $273.00 | Call with A. Liu regarding Daubert replies; review Daubert responses. |
| 02/06/18 | Robyn M. McAllen Broughton | 4.30 | 0.00 | $0.00 | $0.00 | Retrieve document per M. Mortimer. |
| 02/06/18 | Rachel Ryu | 1.00 | 0.00 | $0.00 | $0.00 | Update pleadings in shared workspace (.6); determine due date for pleading (.4). |
| 02/07/18 | Neil A. Steiner | 2.00 | 2.00 | $500.00 | $1,000.00 | Met with co-counsel; trial preparation. |
| 02/07/18 | Katarina V. McClellan | 5.00 | 0.00 | $0.00 | $0.00 | Status meeting; coordination regarding trial tech and exhibits; branded exhibits review. |
| 02/07/18 | Rebecca Kahan Waldman | 3.50 | 3.50 | $500.00 | $1,750.00 | Team meeting; prepared for trial. |
| 02/07/18 | Angela M. Liu | 5.00 | 5.00 | $250.00 | $1,250.00 | Attend strategy session, manage issues relating to exhibit list, deposition designations, and witness outlines. |
| 02/07/18 | Thomas H. Cordova | 6.30 | 0.00 | $0.00 | $0.00 | Distinguish cases for von Spakovsky, draft Lehman cross, attend to Exhibits and Exhibit list, review Defendant's Exhibit list for objections. |
| 02/07/18 | Mary H. Kim | 8.70 | 0.00 | $0.00 | $0.00 | Conduct legal research for and draft motion to exclude McFerron; work on compiling exhibits to share with counsel; weekly team meeting . |
| 02/07/18 | Margaret Mortimer | 13.40 | 13.40 | $195.00 | $2,613.00 | Attention to Caskey witness examination and defendant's exhibit list, as well as group status meeting. |
| 02/07/18 | Tharuni A. Jayaraman | 2.30 | 2.30 | $195.00 | $448.50 | Call regarding court conference. |
| 02/08/18 | Elisabeth L. Sachse | 3.00 | 0.00 | $0.00 | $0.00 | Compile and finalize requested video exhibit for K. McClellan. |
| 02/08/18 | Rebecca Kahan Waldman | 3.50 | 3.50 | $500.00 | $1,750.00 | Call regarding court conference; review evidence; prepare outline. |
| 02/08/18 | Angela M. Liu | 6.00 | 6.00 | $250.00 | $1,500.00 | Attend status conference, strategize regarding issues relating to Lehman, prepare exhibits, prepare for trial, manage issues relating to Daubert motions. |
| 02/08/18 | Thomas H. Cordova | 5.40 | 0.00 | $0.00 | $0.00 | Attend to trial preparation; discuss Lehman direct with ACLU; draft objections to exhibit list. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|------|------|-------|---------------|----------------|--------|-------------|
| 02/08/18 | Mary H. Kim | 8.30 | 0.00 | $0.00 | $0.00 | Review and draft notes on Defendant's amended exhibit list in advance of pre-trial conference; pre-trial conference; draft motion to exclude McFerron; edit Bucci outline; distinguish cases cited in Camarota response and draft summaries. |
| 02/08/18 | Margaret Mortimer | 7.60 | 7.60 | $195.00 | $1,482.00 | Attention to McFerron deposition designations and defendant's exhibit list. |
| 02/08/18 | Tharuni A. Jayaraman | 1.50 | 1.50 | $195.00 | $292.50 | Update cross outline. |
| 02/09/18 | Katarina V. McClellan | 6.10 | 0.00 | $0.00 | $0.00 | Trial preparation. |
| 02/09/18 | Rebecca Kahan Waldman | 1.20 | 1.20 | $500.00 | $600.00 | Trial preparation. |
| 02/09/18 | Angela M. Liu | 3.20 | 3.20 | $250.00 | $800.00 | Strategize regarding issues relating to exhibits. |
| 02/09/18 | Thomas H. Cordova | 2.20 | 0.00 | $0.00 | $0.00 | Draft Lehman cross examination. |
| 02/09/18 | Mary H. Kim | 1.00 | 0.00 | $0.00 | $0.00 | Distinguish cases cited in Camarota response and draft summaries. |
| 02/09/18 | Margaret Mortimer | 10.30 | 10.30 | $195.00 | $2,008.50 | Attention to McFerron counter deposition designations and defendant's exhibit list. |
| 02/09/18 | Tharuni A. Jayaraman | 3.10 | 3.10 | $195.00 | $604.50 | Edit cross outline. |
| 02/10/18 | Angela M. Liu | 8.70 | 8.70 | $250.00 | $2,175.00 | Manage issues relating to deposition designations, Daubert replies, and exhibit lists. |
| 02/10/18 | Mary H. Kim | 9.00 | 0.00 | $0.00 | $0.00 | Edit Motion for Judicial Notice and Motion to Strike McFerron (1.5); review exhibits for Barreto, Boynton, Bucci, and McFerron for objections (0.7); draft objections to Defendant's exhibit list (6.8). |
| 02/10/18 | Tharuni A. Jayaraman | 5.20 | 5.20 | $195.00 | $1,014.00 | Draft Daubert reply; edit exhibit list. |
| 02/11/18 | Rebecca Kahan Waldman | 3.00 | 3.00 | $500.00 | $1,500.00 | Trial preparation. |
| 02/11/18 | Angela M. Liu | 7.50 | 7.50 | $250.00 | $1,875.00 | Deposition designations, strategize regarding exhibits and Daubert replies. |
| 02/11/18 | Thomas H. Cordova | 5.50 | 0.00 | $0.00 | $0.00 | Research and drafting related to the Lehman cross; research into stipulation. |
| 02/11/18 | Mary H. Kim | 1.20 | 0.00 | $0.00 | $0.00 | Work on objections to Defendant's exhibit list. |
| 02/11/18 | Margaret Mortimer | 6.10 | 6.10 | $195.00 | $1,189.50 | Attention to defendant's exhibit list and McFerron deposition designations. |
| 02/11/18 | Tharuni A. Jayaraman | 8.20 | 8.20 | $195.00 | $1,599.00 | Draft Daubert reply. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|------|------|-------|---------------|----------------|--------|-------------|
| 02/12/18 | Katarina V. McClellan | 1.50 | 0.00 | $0.00 | $0.00 | Update exhibits, deposition designations. |
| 02/12/18 | Daphne T. Ha | 4.10 | 4.10 | $240.00 | $984.00 | Revise Daubert replies. |
| 02/12/18 | Rebecca Kahan Waldman | 2.50 | 2.50 | $500.00 | $1,250.00 | Trial preparation. |
| 02/12/18 | Angela M. Liu | 3.60 | 3.60 | $250.00 | $900.00 | Review Daubert replies, exhibit list, deposition designations. |
| 02/12/18 | Mary H. Kim | 8.70 | 0.00 | $0.00 | $0.00 | Edit Motion to Strike McFerron (3.3); work on objections to Defendant's revised exhibit list (3.5); review expert report and deposition transcript of Barreto in preparation for trial examination (1.9). |
| 02/12/18 | Margaret Mortimer | 7.10 | 7.10 | $195.00 | $1,384.50 | Attention to Richman Daubert Reply, McFerron deposition designation and McFerron cross examination outline. |
| 02/12/18 | Tharuni A. Jayaraman | 4.20 | 4.20 | $195.00 | $819.00 | Draft Daubert replies. |
| 02/12/18 | Rachel Ryu | 0.30 | 0.00 | $0.00 | $0.00 | Update case calendar in light of new deadlines. |
| 02/13/18 | Katarina V. McClellan | 3.30 | 0.00 | $0.00 | $0.00 | Deposition designations updated, review for filing; IT meeting. |
| 02/13/18 | Daphne T. Ha | 2.50 | 2.50 | $240.00 | $600.00 | Trial preparation. |
| 02/13/18 | Rebecca Kahan Waldman | 2.50 | 2.50 | $500.00 | $1,250.00 | Trial preparation. |
| 02/13/18 | Angela M. Liu | 2.00 | 2.00 | $250.00 | $500.00 | Prepare exhibit lists, deposition designations and motion to exclude for filing. |
| 02/13/18 | Thomas H. Cordova | 1.40 | 0.00 | $0.00 | $0.00 | Review recent submissions; draft Lehman cross examination. |
| 02/13/18 | Mary H. Kim | 8.30 | 0.00 | $0.00 | $0.00 | Finalize objections to Defendant's revised exhibit list for filing; finalize Motion to Strike McFerron for filing. |
| 02/13/18 | Margaret Mortimer | 7.60 | 7.60 | $195.00 | $1,482.00 | Attention to objections and counter designations to defendant's deposition designations. |
| 02/13/18 | Tharuni A. Jayaraman | 3.70 | 3.70 | $195.00 | $721.50 | Edit exhibit list; review Daubert replies. |
| 02/13/18 | Delaney Berman | 3.10 | 0.00 | $0.00 | $0.00 | Assist T. Jayaraman and M. Kim with document management. |
| 02/14/18 | Katarina V. McClellan | 2.50 | 0.00 | $0.00 | $0.00 | Status call; redact exhibits; prepare for copying; housekeeping matters of logistics. |
| 02/14/18 | Daphne T. Ha | 4.50 | 4.50 | $240.00 | $1,080.00 | Trial preparation. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|------|------|-------|---------------|----------------|--------|-------------|
| 02/14/18 | Rebecca Kahan Waldman | 5.50 | 5.50 | $500.00 | $2,750.00 | Trial preparation. |
| 02/14/18 | Angela M. Liu | 2.10 | 2.10 | $250.00 | $525.00 | Attend weekly conference call and prepare for trial. |
| 02/14/18 | Thomas H. Cordova | 2.50 | 0.00 | $0.00 | $0.00 | Prepare for and participate in team meeting regarding trial and strategy. |
| 02/14/18 | Mary H. Kim | 1.80 | 0.00 | $0.00 | $0.00 | Weekly team call. |
| 02/14/18 | Margaret Mortimer | 6.70 | 6.72 | $195.00 | $1,310.40 | Meeting regarding admitting evidence into the record procedures, status meeting, and attention to McFerron and Caskey cross examination outlines. |
| 02/14/18 | Tharuni A. Jayaraman | 2.00 | 2.00 | $195.00 | $390.00 | Team Call. |
| 02/14/18 | Robert Mora | 1.00 | 0.00 | $0.00 | $0.00 | Docket search for expert witness testimony and docket entry retrieval. |
| 02/14/18 | Rachel Ryu | 0.30 | 0.00 | $0.00 | $0.00 | Update and maintain pleadings in shared workspace. |
| 02/15/18 | Daphne T. Ha | 1.50 | 1.50 | $240.00 | $360.00 | Trial preparation. |
| 02/15/18 | Rebecca Kahan Waldman | 4.50 | 4.50 | $500.00 | $2,250.00 | Meet and Confer; correspondence regarding trial outlines; correspondence regarding upcoming filings; trial preparation. |
| 02/15/18 | Thomas H. Cordova | 1.80 | 0.00 | $0.00 | $0.00 | Prepare for trial; review recent filings. |
| 02/15/18 | Margaret Mortimer | 5.60 | 5.60 | $195.00 | $1,092.00 | Attention to defendant's counter deposition designations and McFerron's cross examination. |
| 02/16/18 | Neil A. Steiner | 0.50 | 0.50 | $500.00 | $250.00 | Trial prep; email corresp with co-counsel. |
| 02/16/18 | Daphne T. Ha | 0.50 | 0.50 | $240.00 | $120.00 | Trial preparation. |
| 02/16/18 | Mary H. Kim | 8.00 | 0.00 | $0.00 | $0.00 | Draft trial outline for Barreto. |
| 02/16/18 | Margaret Mortimer | 5.60 | 5.60 | $195.00 | $1,092.00 | Attention to McFerron cross examination outline. |
| 02/16/18 | Tharuni A. Jayaraman | 5.60 | 5.60 | $195.00 | $1,092.00 | Edit cross outline; edit Daubert replies. |
| 02/17/18 | Neil A. Steiner | 0.50 | 0.50 | $500.00 | $250.00 | Trial prep; email correspondence with A. Liu; email correspondence with co-counsel. |
| 02/17/18 | Angela M. Liu | 1.90 | 1.90 | $250.00 | $475.00 | Continue to strategize regarding issues at trial. |
| 02/17/18 | Thomas H. Cordova | 2.20 | 0.00 | $0.00 | $0.00 | Draft Lehman examination, research potential objections. |
| 02/18/18 | Bernard G. Powell | 5.80 | 0.00 | $0.00 | $0.00 | Review and edit brief - Cite Check and Key Cite; Westlaw research; review previous exhibits; create Exhibits; draft declaration and review same; prepare email regarding brief, declaration and exhibits. |
| 02/18/18 | Angela M. Liu | 9.30 | 9.30 | $250.00 | $2,325.00 | Continue to prepare outlines of Camarota and Lehman. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|---|---|---|---|---|---|---|
| 02/18/18 | Thomas H. Cordova | 2.40 | 0.00 | $0.00 | $0.00 | Draft Lehman examination, conduct research regarding trial preparation. |
| 02/19/18 | Neil A. Steiner | 0.50 | 0.50 | $500.00 | $250.00 | Review and revise proposed findings of fact; email correspondence with co-counsel. |
| 02/19/18 | Mary H. Kim | 2.50 | 0.00 | $0.00 | $0.00 | Review and revise exhibits for marking. |
| 02/19/18 | Margaret Mortimer | 6.20 | 6.20 | $195.00 | $1,209.00 | Attention to exhibit list preparation, McFerron cross, and pre trial conference details. |
| 02/19/18 | Tharuni A. Jayaraman | 1.50 | 1.50 | $195.00 | $292.50 | Edit cross outline. |
| 02/20/18 | Katarina V. McClellan | 3.80 | 0.00 | $0.00 | $0.00 | Update trial exhibits; general trial preparation. |
| 02/20/18 | Daphne T. Ha | 8.20 | 8.20 | $240.00 | $1,968.00 | Review filings and trial preparation. |
| 02/20/18 | Rebecca Kahan Waldman | 5.20 | 5.20 | $500.00 | $2,600.00 | Trial preparation. |
| 02/20/18 | Angela M. Liu | 1.00 | 1.00 | $250.00 | $250.00 | Strategize regarding issues relating to Plaintiffs. |
| 02/20/18 | Thomas H. Cordova | 2.60 | 0.00 | $0.00 | $0.00 | Attend to trial preparation; revise Lehman examination. |
| 02/20/18 | Mary H. Kim | 2.30 | 0.00 | $0.00 | $0.00 | Review and revise exhibits for marking (1.0); team call regarding plaintiffs (1.0); review objections to defendant's counter deposition designations and provide comments (0.3). |
| 02/20/18 | Margaret Mortimer | 6.20 | 6.18 | $195.00 | $1,205.10 | Attention to deposition designation objection and Richman Daubert filings, as well as to Caskey cross examination outline. |
| 02/20/18 | Tharuni A. Jayaraman | 1.00 | 1.00 | $195.00 | $195.00 | Edit Daubert Replies. |
| 02/20/18 | Delaney Berman | 0.60 | 0.00 | $0.00 | $0.00 | Assist T. Jayaraman with proofreading Plaintiffs' Reply in Further Support of Their Motion to Exclude the Testimony and Report of Steven A. Camarota. |
| 02/21/18 | Neil A. Steiner | 1.50 | 1.50 | $500.00 | $750.00 | Conference call with co-counsel; trial preparation. |
| 02/21/18 | Katarina V. McClellan | 5.00 | 0.00 | $0.00 | $0.00 | Status call; general trial preparation. |
| 02/21/18 | Daphne T. Ha | 8.60 | 8.60 | $240.00 | $2,064.00 | Trial preparation and correspondence regarding same. |
| 02/21/18 | Rebecca Kahan Waldman | 3.80 | 3.80 | $500.00 | $1,900.00 | Weekly call; reviewed filings; trial preparation. |
| 02/21/18 | Angela M. Liu | 8.00 | 8.00 | $250.00 | $2,000.00 | Continue to revise outlines and prepare for trial. |
| 02/21/18 | Thomas H. Cordova | 1.20 | 0.00 | $0.00 | $0.00 | Prepare for and participate in call regarding trial preparation. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|---|---|---|---|---|---|---|
| 02/21/18 | Mary H. Kim | 2.90 | 0.00 | $0.00 | $0.00 | Edit Bucci trial outline; weekly team call; coordinate travel logistics for witnesses; prepare for oral arguments on Daubert motions. |
| 02/21/18 | Margaret Mortimer | 6.00 | 6.00 | $195.00 | $1,170.00 | Status call and attention to exhibits and Caskey witness examination outline. |
| 02/21/18 | Tharuni A. Jayaraman | 5.50 | 5.50 | $195.00 | $1,072.50 | Edit cross outline. |
| 02/21/18 | Taylor T. Southworth | 2.10 | 0.00 | $0.00 | $0.00 | Case pulls for Mary Kim. |
| 02/22/18 | Neil A. Steiner | 0.50 | 0.50 | $500.00 | $250.00 | Meet with R. Waldman; trial preparation. |
| 02/22/18 | Katarina V. McClellan | 4.80 | 0.00 | $0.00 | $0.00 | Trial preparation. |
| 02/22/18 | Daphne T. Ha | 5.80 | 5.80 | $240.00 | $1,392.00 | Trial preparation; draft Boynton direct. |
| 02/22/18 | Rebecca Kahan Waldman | 4.00 | 4.00 | $500.00 | $2,000.00 | Correspondence regarding filings; trial preparation. |
| 02/22/18 | Angela M. Liu | 3.00 | 3.00 | $250.00 | $750.00 | Continue to revise direct and cross outlines. |
| 02/22/18 | Thomas H. Cordova | 1.50 | 0.00 | $0.00 | $0.00 | Revise Lehman examination outline. |
| 02/22/18 | Mary H. Kim | 0.50 | 0.00 | $0.00 | $0.00 | Prepare exhibits for use at trial. |
| 02/22/18 | Margaret Mortimer | 7.00 | 7.00 | $195.00 | $1,365.00 | Attention to McFerron and Caskey witness examination outlines and exhibits. |
| 02/22/18 | Tharuni A. Jayaraman | 4.60 | 4.60 | $195.00 | $897.00 | Edit cross outline. |
| 02/22/18 | Taylor T. Southworth | 0.40 | 0.00 | $0.00 | $0.00 | Research to locate article for T. Jayaraman. |
| 02/22/18 | Rachel Ryu | 1.60 | 0.00 | $0.00 | $0.00 | Assembly of briefs, exhibits, and cases for attorney review. |
| 02/23/18 | Katarina V. McClellan | 6.00 | 0.00 | $0.00 | $0.00 | Trial preparation. |
| 02/23/18 | Daphne T. Ha | 2.90 | 2.90 | $240.00 | $696.00 | Trial preparation. |
| 02/23/18 | Angela M. Liu | 5.00 | 5.00 | $250.00 | $1,250.00 | Prepare D. Bucci; review and revise outlines and exhibits. |
| 02/23/18 | Mary H. Kim | 1.90 | 0.00 | $0.00 | $0.00 | Work on submission of disputes concerning deposition designations; prepare for call and call with client for trial preparation. |
| 02/23/18 | Margaret Mortimer | 14.20 | 14.20 | $195.00 | $2,769.00 | Attention to Caskey examination outline and exhibits preparation. |
| 02/23/18 | Tharuni A. Jayaraman | 1.20 | 1.20 | $195.00 | $234.00 | Review motion to strike; discussed cross outline. |
| 02/23/18 | Rachel Ryu | 4.00 | 0.00 | $0.00 | $0.00 | Assembly of briefs, exhibits, and cases for attorney review. |
| 02/24/18 | Katarina V. McClellan | 3.50 | 0.00 | $0.00 | $0.00 | Deposition designations drafted. |
| 02/24/18 | Angela M. Liu | 4.20 | 4.20 | $250.00 | $1,050.00 | Trial preparation. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|---|---|---|---|---|---|---|
| 02/25/18 | Rebecca Kahan Waldman | 2.10 | 2.10 | $500.00 | $1,050.00 | Trial preparation. |
| 02/25/18 | Angela M. Liu | 7.00 | 7.00 | $250.00 | $1,750.00 | Trial preparation. |
| 02/25/18 | Thomas H. Cordova | 4.10 | 0.00 | $0.00 | $0.00 | Trial preparation. |
| 02/25/18 | Margaret Mortimer | 2.50 | 2.50 | $195.00 | $487.50 | Attention to McFerron cross examination outline. |
| 02/25/18 | Tharuni A. Jayaraman | 1.90 | 1.90 | $195.00 | $370.50 | Distinguished cases in defendant's brief. |
| 02/26/18 | Katarina V. McClellan | 3.00 | 0.00 | $0.00 | $0.00 | Prepare witness materials for Lehman. |
| 02/26/18 | Daphne T. Ha | 0.70 | 0.70 | $240.00 | $168.00 | Trial preparation. |
| 02/26/18 | Rebecca Kahan Waldman | 2.50 | 2.50 | $500.00 | $1,250.00 | Trial preparation. |
| 02/26/18 | Angela M. Liu | 7.00 | 7.00 | $250.00 | $1,750.00 | Trial preparation. |
| 02/26/18 | Thomas H. Cordova | 4.60 | 0.00 | $0.00 | $0.00 | Attend to the preparation of Tabitha Lehman. |
| 02/26/18 | Mary H. Kim | 0.90 | 0.00 | $0.00 | $0.00 | Compile Defendant's marked exhibits; prepare for Barreto examination. |
| 02/26/18 | Margaret Mortimer | 11.70 | 11.70 | $195.00 | $2,281.50 | Call to discuss Caskey examination outline; call to discuss Ahrens cross examination outline; attention to Deposition Designation Dispute filing and McFerron cross examination outline. |
| 02/26/18 | Tharuni A. Jayaraman | 4.90 | 4.90 | $195.00 | $955.50 | Edit notes for judicial notice motion. |
| 02/26/18 | Robyn M. McAllen Broughton | 1.40 | 0.00 | $0.00 | $0.00 | Attention to M. Kim request to determine if expert worked on a case. |
| 02/26/18 | Rachel Ryu | 0.30 | 0.00 | $0.00 | $0.00 | Update shared workspace with briefs filed. |
| 02/27/18 | Daphne T. Ha | 2.50 | 2.50 | $240.00 | $600.00 | Trial preparation. |
| 02/27/18 | Rebecca Kahan Waldman | 3.80 | 3.80 | $500.00 | $1,900.00 | Trial preparation. |
| 02/27/18 | Angela M. Liu | 7.40 | 7.40 | $250.00 | $1,850.00 | Continue to prepare for trial. |
| 02/27/18 | Thomas H. Cordova | 4.30 | 0.00 | $0.00 | $0.00 | Attend to the preparation of Tabitha Lehman, participate in presentation from trial technician, and review recent filings. |
| 02/27/18 | Mary H. Kim | 2.10 | 0.00 | $0.00 | $0.00 | Edit trial outline for Bucci; prepare for Barreto examination; review Defendant's marked exhibits. |
| 02/27/18 | Margaret Mortimer | 9.70 | 9.70 | $195.00 | $1,891.50 | Attention to deposition designations disputes, Ahrens cross examination preparation, McFerron cross examination outline, and trial technology training. |
| 02/27/18 | Tharuni A. Jayaraman | 3.70 | 3.70 | $195.00 | $721.50 | Edit cross outline. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|---|---|---|---|---|---|---|
| 02/27/18 | Delaney Berman | 3.00 | 0.00 | $0.00 | $0.00 | Assist T. Jayaraman with preparation of Camarota Cross Outline. |
| 02/27/18 | Janet Peros | 1.50 | 0.00 | $0.00 | $0.00 | Obtain expert testimony transcripts and background information for expert for M. Mortimer. |
| 02/27/18 | Rachel Ryu | 0.10 | 0.00 | $0.00 | $0.00 | Update shared workspace with filed briefs. |
| 02/28/18 | Neil A. Steiner | 1.50 | 1.50 | $500.00 | $750.00 | Telephone conference call with co-counsel; preparation for trial. |
| 02/28/18 | Katarina V. McClellan | 4.50 | 0.00 | $0.00 | $0.00 | Status call; exhibits updated; general trial preparation. |
| 02/28/18 | Daphne T. Ha | 5.10 | 5.10 | $240.00 | $1,224.00 | Weekly call and follow up. |
| 02/28/18 | Rebecca Kahan Waldman | 5.80 | 5.80 | $500.00 | $2,900.00 | Weekly call; trial preparation. |
| 02/28/18 | Angela M. Liu | 8.00 | 8.00 | $250.00 | $2,000.00 | Prepare for trial. |
| 02/28/18 | Thomas H. Cordova | 7.20 | 0.00 | $0.00 | $0.00 | Participate in team call regarding recent developments; create summary of various spreadsheets; review underlying documents in preparation for trial. |
| 02/28/18 | Mary H. Kim | 3.30 | 0.00 | $0.00 | $0.00 | Work on second amended exhibit list; weekly team call. |
| 02/28/18 | Margaret Mortimer | 13.40 | 13.40 | $195.00 | $2,613.00 | Attention to Ahrens cross examination preparation and redirect examination; attention to plaintiffs exhibits; status call with team; attention to Sedgwick County spreadsheet summary. |
| 02/28/18 | Tharuni A. Jayaraman | 5.40 | 5.40 | $195.00 | $1,053.00 | Team calls; edit cross outline. |
| 03/01/18 | Neil A. Steiner | 1.50 | 1.50 | $500.00 | $750.00 | Trial preparation. |
| 03/01/18 | Katarina V. McClellan | 5.50 | 0.00 | $0.00 | $0.00 | Trial preparation. |
| 03/01/18 | Daphne T. Ha | 2.10 | 2.10 | $240.00 | $504.00 | Trial preparation. |
| 03/01/18 | Rebecca Kahan Waldman | 5.00 | 5.00 | $500.00 | $2,500.00 | Trial preparation. |
| 03/01/18 | Angela M. Liu | 12.10 | 12.10 | $250.00 | $3,025.00 | Trial preparation. |
| 03/01/18 | Thomas H. Cordova | 8.10 | 0.00 | $0.00 | $0.00 | Revise examination outlines; prepare exhibits for trial; make redactions to exhibits. |
| 03/01/18 | Mary H. Kim | 2.80 | 0.00 | $0.00 | $0.00 | Review Defendant's third amended exhibit list and prepare objections; prepare for Bucci and Barreto examinations. |
| 03/01/18 | Margaret Mortimer | 6.70 | 6.70 | $195.00 | $1,306.50 | Attention to Caskey examination out and to defendant and plaintiff's exhibit production; research Pennsylvania voter fraud dispute. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|------|------|-------|---------------|----------------|--------|-------------|
| 03/01/18 | Tharuni A. Jayaraman | 7.20 | 7.20 | $195.00 | $1,404.00 | Edit cross outline; assembled exhibits. |
| 03/01/18 | Robyn M. McAllen Broughton | 0.30 | 0.00 | $0.00 | $0.00 | Attention to M. Mortimer address verification request. |
| 03/01/18 | Taylor T. Southworth | 0.30 | 0.00 | $0.00 | $0.00 | Research re: article availability for M. Kim. |
| 03/01/18 | Delaney Berman | 0.20 | 0.00 | $0.00 | $0.00 | Assist T. Jayaraman with preparation of trial exhibit. |
| 03/02/18 | Katarina V. McClellan | 7.00 | 0.00 | $0.00 | $0.00 | Trial preparation. |
| 03/02/18 | Daphne T. Ha | 4.00 | 4.00 | $240.00 | $960.00 | Trial preparation and related correspondence. |
| 03/02/18 | Rebecca Kahan Waldman | 4.50 | 4.50 | $500.00 | $2,250.00 | Trial preparation. |
| 03/02/18 | Angela M. Liu | 14.00 | 14.00 | $250.00 | $3,500.00 | Trial preparation. |
| 03/02/18 | Thomas H. Cordova | 6.20 | 0.00 | $0.00 | $0.00 | Trial preparation. |
| 03/02/18 | Mary H. Kim | 10.00 | 0.00 | $0.00 | $0.00 | Travel to and from Wichita (8.0); preparation session with Bucci. |
| 03/02/18 | Margaret Mortimer | 10.10 | 10.10 | $195.00 | $1,969.50 | Attention to Bryant cross examination and Caskey examination outline; research Pennsylvania voter registration case. |
| 03/02/18 | Tharuni A. Jayaraman | 6.10 | 6.10 | $195.00 | $1,189.50 | Edit cross outline; update exhibit list. |
| 03/02/18 | Delaney Berman | 2.00 | 0.00 | $0.00 | $0.00 | Assist T. Jayaraman with preparation of trial library materials. |
| 03/03/18 | Neil A. Steiner | 1.00 | 1.00 | $500.00 | $500.00 | Trial prep and email correspondence with co-counsel. |
| 03/03/18 | Katarina V. McClellan | 4.00 | 0.00 | $0.00 | $0.00 | Trial preparation. |
| 03/03/18 | Rebecca Kahan Waldman | 1.80 | 1.80 | $500.00 | $900.00 | Trial preparation. |
| 03/03/18 | Angela M. Liu | 5.20 | 5.20 | $250.00 | $1,300.00 | Continue to prepare for trial. |
| 03/03/18 | Thomas H. Cordova | 5.10 | 0.00 | $0.00 | $0.00 | Revise examination outlines; prepare exhibits for trial; make redactions to exhibits. |
| 03/03/18 | Mary H. Kim | 6.40 | 0.00 | $0.00 | $0.00 | Work on redacting exhibits. |
| 03/03/18 | Margaret Mortimer | 8.00 | 8.00 | $195.00 | $1,560.00 | Attention to Caskey examination outline, including review of Lehman and Hersh examination outlines. |
| 03/03/18 | Tharuni A. Jayaraman | 6.90 | 6.90 | $195.00 | $1,345.50 | Updated exhibits. |
| 03/04/18 | Neil A. Steiner | 1.30 | 1.30 | $500.00 | $650.00 | Trial prep and email corresp with co-counsel. |
| 03/04/18 | Katarina V. McClellan | 2.00 | 0.00 | $0.00 | $0.00 | Trial preparation. |
| 03/04/18 | Daphne T. Ha | 12.50 | 12.50 | $240.00 | $3,000.00 | Travel to Kansas and trial preparation. |
| 03/04/18 | Rebecca Kahan Waldman | 1.80 | 1.80 | $500.00 | $900.00 | Trial preparation. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|---|---|---|---|---|---|---|
| 03/04/18 | Angela M. Liu | 13.70 | 13.70 | $250.00 | $3,425.00 | Continue to prepare for trial. |
| 03/04/18 | Thomas H. Cordova | 5.50 | 0.00 | $0.00 | $0.00 | Revise examination outlines; prepare exhibits for trial; make redactions to exhibits. |
| 03/04/18 | Mary H. Kim | 0.50 | 0.00 | $0.00 | $0.00 | Work on redacting exhibits. |
| 03/04/18 | Margaret Mortimer | 9.50 | 9.50 | $195.00 | $1,852.50 | Trial preparation and travel to Kansas. |
| 03/04/18 | Tharuni A. Jayaraman | 7.50 | 7.50 | $195.00 | $1,462.50 | Trial Preparation. |
| 03/04/18 | Tharuni A. Jayaraman | 3.00 | 3.00 | $195.00 | $585.00 | Flight to Kansas. |
| 03/05/18 | Neil A. Steiner | 11.00 | 11.00 | $500.00 | $5,500.00 | Travel to Kansas; preparation for trial. |
| 03/05/18 | Steven B. Singer | 0.10 | 0.00 | $0.00 | $0.00 | Retrieve article for M. Mortimer. |
| 03/05/18 | Steven B. Singer | 1.20 | 0.00 | $0.00 | $0.00 | Searched for article of the U.S. Census Bureau's Current Population Survey. |
| 03/05/18 | Daphne T. Ha | 14.50 | 14.50 | $240.00 | $3,480.00 | Trial preparation. |
| 03/05/18 | Rebecca Kahan Waldman | 14.00 | 14.00 | $500.00 | $7,000.00 | Travel to Kansas; prepared for trial. |
| 03/05/18 | Angela M. Liu | 13.50 | 13.50 | $250.00 | $3,375.00 | Trial preparation. |
| 03/05/18 | Thomas H. Cordova | 8.20 | 0.00 | $0.00 | $0.00 | Revise examination outlines; prepare exhibits for trial; make redactions to exhibits; travel from New York City to Kansas City. |
| 03/05/18 | Mary H. Kim | 7.00 | 0.00 | $0.00 | $0.00 | Travel to Kansas City (4.0); meet with clients prior to trial; prepare for first day examinations. |
| 03/05/18 | Margaret Mortimer | 12.00 | 12.00 | $195.00 | $2,340.00 | Trial Preparation. |
| 03/05/18 | Tharuni A. Jayaraman | 12.00 | 12.00 | $195.00 | $2,340.00 | Trial Preparation. |
| 03/06/18 | Neil A. Steiner | 16.00 | 16.00 | $500.00 | $8,000.00 | Trial and preparation for day 2. |
| 03/06/18 | Katarina V. McClellan | 2.00 | 0.00 | $0.00 | $0.00 | Review and prepare Bryant deposition designations. |
| 03/06/18 | Daphne T. Ha | 17.00 | 17.00 | $240.00 | $4,080.00 | Trial and preparation for day 2. |
| 03/06/18 | Rebecca Kahan Waldman | 11.00 | 11.00 | $500.00 | $5,500.00 | Trial and preparation for day 2. |
| 03/06/18 | Angela M. Liu | 14.60 | 14.60 | $250.00 | $3,650.00 | Trial and preparation for day 2. |
| 03/06/18 | Thomas H. Cordova | 15.40 | 0.00 | $0.00 | $0.00 | Trial and preparation for day 2. |
| 03/06/18 | Mary H. Kim | 10.70 | 0.00 | $0.00 | $0.00 | Trial and preparation for day 2. |
| 03/06/18 | Margaret Mortimer | 14.00 | 14.00 | $195.00 | $2,730.00 | Trial and preparation for day 2. |
| 03/06/18 | Tharuni A. Jayaraman | 16.00 | 16.00 | $195.00 | $3,120.00 | Trial and preparation for day 2. |
| 03/07/18 | Andrew J. Levander | 0.50 | 0.00 | $0.00 | $0.00 | Email correspondence and telephone conversation with NAS; review documents and email correspondence, AN. |
| 03/07/18 | Neil A. Steiner | 16.00 | 16.00 | $500.00 | $8,000.00 | Trial and preparation for day 3. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|---|---|---|---|---|---|---|
| 03/07/18 | Daphne T. Ha | 13.50 | 13.50 | $240.00 | $3,240.00 | Trial and preparation for day 3. |
| 03/07/18 | Rebecca Kahan Waldman | 12.50 | 12.50 | $500.00 | $6,250.00 | Trial and preparation for day 3. |
| 03/07/18 | Angela M. Liu | 17.20 | 17.20 | $250.00 | $4,300.00 | Trial and preparation for day 3. |
| 03/07/18 | Thomas H. Cordova | 17.40 | 0.00 | $0.00 | $0.00 | Trial and preparation for day 3. |
| 03/07/18 | Mary H. Kim | 12.00 | 0.00 | $0.00 | $0.00 | Trial and preparation for day 3; travel from Kansas City. |
| 03/07/18 | Margaret Mortimer | 14.00 | 14.00 | $195.00 | $2,730.00 | Trial and preparation for day 3. |
| 03/07/18 | Tharuni A. Jayaraman | 14.00 | 14.00 | $195.00 | $2,730.00 | Trial and preparation for day 3. |
| 03/08/18 | Neil A. Steiner | 15.00 | 15.00 | $500.00 | $7,500.00 | Trial and preparation for day 4. |
| 03/08/18 | Daphne T. Ha | 13.50 | 13.50 | $240.00 | $3,240.00 | Trial and preparation for day 4. |
| 03/08/18 | Rebecca Kahan Waldman | 14.50 | 14.50 | $500.00 | $7,250.00 | Trial and preparation for day 4. |
| 03/08/18 | Angela M. Liu | 17.30 | 17.30 | $250.00 | $4,325.00 | Trial and preparation for day 4. |
| 03/08/18 | Thomas H. Cordova | 16.40 | 0.00 | $0.00 | $0.00 | Prepare for and attend trial; travel from Kansas City back to New York. |
| 03/08/18 | Margaret Mortimer | 12.00 | 12.00 | $195.00 | $2,340.00 | Trial and preparation for day 4. |
| 03/08/18 | Tharuni A. Jayaraman | 16.00 | 16.00 | $195.00 | $3,120.00 | Trial and preparation for day 4. |
| 03/09/18 | Neil A. Steiner | 12.00 | 12.00 | $500.00 | $6,000.00 | Trial; return travel to NY. |
| 03/09/18 | Daphne T. Ha | 16.60 | 16.60 | $240.00 | $3,984.00 | Trial and preparation for day 5. |
| 03/09/18 | Rebecca Kahan Waldman | 8.20 | 8.20 | $500.00 | $4,100.00 | Trial and preparation for day 5. |
| 03/09/18 | Angela M. Liu | 10.10 | 10.10 | $250.00 | $2,525.00 | Trial and preparation for day 5. |
| 03/09/18 | Thomas H. Cordova | 1.40 | 0.00 | $0.00 | $0.00 | Review trial transcripts for post trial briefing, and address Lehman spreadsheet questions. |
| 03/09/18 | Margaret Mortimer | 14.00 | 14.00 | $195.00 | $2,730.00 | Trial and preparation. |
| 03/09/18 | Tharuni A. Jayaraman | 10.00 | 10.00 | $195.00 | $1,950.00 | Trial and preparation. |
| 03/10/18 | Neil A. Steiner | 3.00 | 3.00 | $500.00 | $1,500.00 | Telephone conversation with R. Waldman; conference call with co-counsel; email correspondence with A. Liu; trial preparation. |
| 03/10/18 | Rebecca Kahan Waldman | 3.50 | 3.50 | $500.00 | $1,750.00 | Continue to prepare for trial. |
| 03/10/18 | Angela M. Liu | 5.90 | 5.90 | $250.00 | $1,475.00 | Continue to prepare for trial. |
| 03/10/18 | Thomas H. Cordova | 2.40 | 0.00 | $0.00 | $0.00 | Participate in team call regarding developments, and review trial transcripts. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|------|------|-------|--------------|---------------|--------|-------------|
| 03/10/18 | Mary H. Kim | 2.10 | 0.00 | $0.00 | $0.00 | Team call; review documents produced regarding alternative process and strategize response. |
| 03/10/18 | Margaret Mortimer | 9.00 | 9.00 | $195.00 | $1,755.00 | Continue to prepare for trial. |
| 03/10/18 | Tharuni A. Jayaraman | 3.00 | 3.00 | $195.00 | $585.00 | Continue to prepare for trial. |
| 03/10/18 | Taylor T. Southworth | 0.10 | 0.00 | $0.00 | $0.00 | Person information research. |
| 03/11/18 | Neil A. Steiner | 12.50 | 12.50 | $500.00 | $6,250.00 | Travel to KC; trial preparation. |
| 03/11/18 | Daphne T. Ha | 17.00 | 17.00 | $240.00 | $4,080.00 | Travel to KC; trial preparation. |
| 03/11/18 | Rebecca Kahan Waldman | 2.00 | 2.00 | $500.00 | $1,000.00 | Continue to prepare for trial. |
| 03/11/18 | Angela M. Liu | 9.70 | 9.70 | $250.00 | $2,425.00 | Continue to prepare for trial. |
| 03/11/18 | Thomas H. Cordova | 7.10 | 0.00 | $0.00 | $0.00 | Research regarding jury lists; team call to discuss developments; and draft chart of RCD applicants. |
| 03/11/18 | Margaret Mortimer | 10.00 | 10.00 | $195.00 | $1,950.00 | Continue to prepare for trial. |
| 03/11/18 | Tharuni A. Jayaraman | 5.00 | 5.00 | $195.00 | $975.00 | Continue to prepare for trial. |
| 03/11/18 | Robyn M. McAllen Broughton | 0.50 | 0.00 | $0.00 | $0.00 | Article purchases for T. Jayaraman. |
| 03/12/18 | Neil A. Steiner | 13.00 | 13.00 | $500.00 | $6,500.00 | Trial and prep for day 6. |
| 03/12/18 | Elisabeth L. Sachse | 0.40 | 0.00 | $0.00 | $0.00 | Provide Relativity support for case team. |
| 03/12/18 | Daphne T. Ha | 12.00 | 12.00 | $240.00 | $2,880.00 | Trial and prep for day 6. |
| 03/12/18 | Rebecca Kahan Waldman | 12.00 | 12.00 | $500.00 | $6,000.00 | Trial and prep for day 6. |
| 03/12/18 | Angela M. Liu | 14.30 | 14.30 | $250.00 | $3,575.00 | Trial and prep for day 6. |
| 03/12/18 | Margaret Mortimer | 11.00 | 11.00 | $195.00 | $2,145.00 | Trial and prep for day 6; witness interview. |
| 03/12/18 | Tharuni A. Jayaraman | 8.50 | 8.50 | $195.00 | $1,657.50 | Trial and prep for day 6. |
| 03/12/18 | Rachel Ryu | 0.10 | 0.00 | $0.00 | $0.00 | Update shared workspace with deposition files. |
| 03/13/18 | Neil A. Steiner | 12.00 | 12.00 | $500.00 | $6,000.00 | Trial and meet with co-counsel. |
| 03/13/18 | Katarina V. McClellan | 0.50 | 0.00 | $0.00 | $0.00 | Prepare deposition designations for Court. |
| 03/13/18 | Daphne T. Ha | 14.50 | 14.50 | $240.00 | $3,480.00 | Trial and travel. |
| 03/13/18 | Rebecca Kahan Waldman | 7.00 | 7.00 | $500.00 | $3,500.00 | Trial and related correspondence. |
| 03/13/18 | Angela M. Liu | 10.00 | 10.00 | $250.00 | $2,500.00 | Trial and travel. |
| 03/13/18 | Thomas H. Cordova | 2.20 | 0.00 | $0.00 | $0.00 | Review trial transcripts in preparation for Proposed Finding of Fact. |
| 03/13/18 | Margaret Mortimer | 16.00 | 16.00 | $195.00 | $3,120.00 | Trial and travel. |
| 03/13/18 | Tharuni A. Jayaraman | 8.00 | 8.00 | $195.00 | $1,560.00 | Trial and travel. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|------|------|-------|---------------|----------------|--------|-------------|
| 03/14/18 | Neil A. Steiner | 5.00 | 5.00 | $500.00 | $2,500.00 | Return to NY; prep for day 7. |
| 03/14/18 | Daphne T. Ha | 2.30 | 2.30 | $240.00 | $552.00 | Review transcripts for closing and other trial follow-up. |
| 03/14/18 | Rebecca Kahan Waldman | 4.00 | 4.00 | $500.00 | $2,000.00 | Review of testimony for closing; attention to other trial related issues. |
| 03/14/18 | Angela M. Liu | 7.90 | 7.90 | $250.00 | $1,975.00 | Prepare for trial. |
| 03/14/18 | Thomas H. Cordova | 2.20 | 0.00 | $0.00 | $0.00 | Review trial transcript in preparation for the closing argument and circulate relevant portions of the transcript. |
| 03/14/18 | Mary H. Kim | 0.80 | 0.00 | $0.00 | $0.00 | Prepare for Barreto examination and closing argument. |
| 03/14/18 | Margaret Mortimer | 5.70 | 5.70 | $195.00 | $1,111.50 | Attention to closing and post trial matters. |
| 03/14/18 | Tharuni A. Jayaraman | 0.70 | 0.70 | $195.00 | $136.50 | Reviewed trial transcripts. |
| 03/15/18 | Neil A. Steiner | 2.50 | 2.50 | $500.00 | $1,250.00 | Prep for day 7; email correspondence with co-counsel; email correspondence with defense counsel; conference call with co-counsel; review Barreto transcript. |
| 03/15/18 | Daphne T. Ha | 1.60 | 1.60 | $240.00 | $384.00 | Team call and trial follow up. |
| 03/15/18 | Rebecca Kahan Waldman | 4.80 | 4.80 | $500.00 | $2,400.00 | Review testimony; prepared for closings. |
| 03/15/18 | Angela M. Liu | 9.20 | 9.20 | $250.00 | $2,300.00 | Continue to prepare for trial. |
| 03/15/18 | Thomas H. Cordova | 2.80 | 0.00 | $0.00 | $0.00 | Review trial transcripts and draft proposed finding of fact. |
| 03/15/18 | Mary H. Kim | 0.30 | 0.00 | $0.00 | $0.00 | Team call. |
| 03/15/18 | Margaret Mortimer | 4.40 | 4.40 | $195.00 | $858.00 | Attention to trial and closing preparation and proposed findings of fact. |
| 03/15/18 | Tharuni A. Jayaraman | 1.20 | 1.20 | $195.00 | $234.00 | Research expert witness; team call. |
| 03/16/18 | Neil A. Steiner | 2.50 | 2.50 | $500.00 | $1,250.00 | Prep for trial day 7; video prep with Barreto. |
| 03/16/18 | Katarina V. McClellan | 7.50 | 0.00 | $0.00 | $0.00 | Prepare links to all admitted exhibits; prepare chart of all individual trial testimony. |
| 03/16/18 | Angela M. Liu | 4.60 | 4.60 | $250.00 | $1,150.00 | Continue to prepare for trial. |
| 03/16/18 | Mary H. Kim | 1.00 | 0.00 | $0.00 | $0.00 | Review trial transcripts and edit proposed findings of fact. |
| 03/16/18 | Margaret Mortimer | 8.50 | 8.50 | $195.00 | $1,657.50 | Attention to trial preparation. |
| 03/17/18 | Neil A. Steiner | 2.00 | 2.00 | $500.00 | $1,000.00 | Prep for day 7; review stipulation; email correspondence with co-counsel. |
| 03/17/18 | Rebecca Kahan Waldman | 0.50 | 0.50 | $500.00 | $250.00 | Prepare for closing arguments. |
| 03/17/18 | Angela M. Liu | 0.90 | 0.90 | $250.00 | $225.00 | Continue to prepare for trial. |
| 03/18/18 | Neil A. Steiner | 10.00 | 10.00 | $500.00 | $5,000.00 | Prep for day 7; travel to Kansas; met with Barreto. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|---|---|---|---|---|---|---|
| 03/18/18 | Rebecca Kahan Waldman | 0.50 | 0.50 | $500.00 | $250.00 | Prepare for closing arguments. |
| 03/18/18 | Angela M. Liu | 7.20 | 7.20 | $250.00 | $1,800.00 | Travel for and continue to prepare for trial. |
| 03/18/18 | Mary H. Kim | 7.10 | 0.00 | $0.00 | $0.00 | Review trial transcripts and edit proposed findings of fact (2.3); travel to Kansas City (3.8); prepare for Barreto examination (1.0). |
| 03/18/18 | Margaret Mortimer | 6.50 | 6.50 | $195.00 | $1,267.50 | Travel for and continue to prepare for trial. |
| 03/18/18 | Tharuni A. Jayaraman | 4.00 | 4.00 | $195.00 | $780.00 | Travel for and continue to prepare for trial. |
| 03/19/18 | Neil A. Steiner | 8.00 | 8.00 | $500.00 | $4,000.00 | Trial day 7. |
| 03/19/18 | Daphne T. Ha | 18.50 | 18.50 | $240.00 | $4,440.00 | Travel for and continue to prepare for trial. |
| 03/19/18 | Angela M. Liu | 8.20 | 8.20 | $250.00 | $2,050.00 | Prepare for and attend trial day 7. |
| 03/19/18 | Mary H. Kim | 9.00 | 0.00 | $0.00 | $0.00 | Prepare for and attend trial day 7. |
| 03/19/18 | Margaret Mortimer | 11.00 | 11.00 | $195.00 | $2,145.00 | Prepare for and attend trial day 7. |
| 03/19/18 | Tharuni A. Jayaraman | 11.00 | 11.00 | $195.00 | $2,145.00 | Prepare for and attend trial day 7. |
| 03/20/18 | Neil A. Steiner | 3.50 | 3.50 | $500.00 | $1,750.00 | Return to NY. |
| 03/20/18 | Mary H. Kim | 3.50 | 0.00 | $0.00 | $0.00 | Travel from Kansas City. |
| 03/20/18 | Margaret Mortimer | 8.00 | 8.00 | $195.00 | $1,560.00 | Travel and attention to post-closing briefing. |
| 03/20/18 | Tharuni A. Jayaraman | 4.00 | 4.00 | $195.00 | $780.00 | Travel back to D.C. |
| 03/21/18 | Katarina V. McClellan | 1.00 | 0.00 | $0.00 | $0.00 | Update witness trial transcript chart. |
| 03/21/18 | Rebecca Kahan Waldman | 0.50 | 0.50 | $500.00 | $250.00 | Review updated PFOF. |
| 03/21/18 | Margaret Mortimer | 7.70 | 7.70 | $195.00 | $1,501.50 | Attention to findings of fact and post-closing items. |
| 03/22/18 | Katarina V. McClellan | 6.50 | 0.00 | $0.00 | $0.00 | Update exhibits; post-trial work. |
| 03/22/18 | Daphne T. Ha | 0.30 | 0.30 | $240.00 | $72.00 | Post-trial correspondence. |
| 03/22/18 | Rebecca Kahan Waldman | 1.00 | 1.00 | $500.00 | $500.00 | Correspondence regarding post-trial submissions. |
| 03/22/18 | Angela M. Liu | 2.90 | 2.90 | $250.00 | $725.00 | Manage post trial findings of fact. |
| 03/22/18 | Margaret Mortimer | 8.80 | 8.80 | $195.00 | $1,716.00 | Attention to post-closing items. |
| 03/22/18 | Tharuni A. Jayaraman | 0.30 | 0.30 | $195.00 | $58.50 | Review PFOF. |
| 03/23/18 | Katarina V. McClellan | 1.00 | 0.00 | $0.00 | $0.00 | Post-trial work. |
| 03/23/18 | Margaret Mortimer | 2.60 | 2.60 | $195.00 | $507.00 | Attention to post-trial items including proposed findings of fact. |
| 03/23/18 | Tharuni A. Jayaraman | 1.20 | 1.20 | $195.00 | $234.00 | Review contempt hearing transcript; review proposed findings of fact. |
| 03/25/18 | Tharuni A. Jayaraman | 2.00 | 2.00 | $195.00 | $390.00 | Edit proposed findings of fact. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|------|------|-------|---------------|----------------|--------|-------------|
| 03/26/18 | Rebecca Kahan Waldman | 2.50 | 2.50 | $500.00 | $1,250.00 | Review trial transcripts. |
| 03/26/18 | Thomas H. Cordova | 2.50 | 0.00 | $0.00 | $0.00 | Attend to issues related to the proposed finding of fact. |
| 03/26/18 | Margaret Mortimer | 0.80 | 0.80 | $195.00 | $156.00 | Attention to post-trial items, including proposed findings of fact. |
| 03/26/18 | Tharuni A. Jayaraman | 2.80 | 2.80 | $195.00 | $546.00 | Edit proposed findings of fact. |
| 03/27/18 | Daphne T. Ha | 0.40 | 0.40 | $240.00 | $96.00 | Correspondence with witnesses post-trial. |
| 03/27/18 | Thomas H. Cordova | 3.20 | 0.00 | $0.00 | $0.00 | Attend to the drafting of proposed finding of fact. |
| 03/27/18 | Mary H. Kim | 2.40 | 0.00 | $0.00 | $0.00 | Review trial transcripts and edit proposed findings of fact. |
| 03/27/18 | Margaret Mortimer | 8.80 | 8.80 | $195.00 | $1,716.00 | Attention to post-trial items, including proposed findings of fact. |
| 03/28/18 | Rebecca Kahan Waldman | 1.00 | 1.00 | $500.00 | $500.00 | Reviewed proposed findings of fact. |
| 03/28/18 | Thomas H. Cordova | 2.20 | 0.00 | $0.00 | $0.00 | Participate in team call regarding recent developments and attend to the proposed finding of fact document. |
| 03/28/18 | Mary H. Kim | 2.60 | 0.00 | $0.00 | $0.00 | Review trial transcripts and edit proposed findings of fact; attend team call. |
| 03/28/18 | Margaret Mortimer | 3.90 | 3.90 | $195.00 | $760.50 | Attention to proposed findings of fact. |
| 03/28/18 | Tharuni A. Jayaraman | 2.50 | 2.50 | $195.00 | $487.50 | Team call; edited proposed findings of fact. |
| 03/29/18 | Daphne T. Ha | 0.30 | 0.30 | $240.00 | $72.00 | Correspondence regarding hearing alternatives and Jo French in proposed findings of fact. |
| 03/29/18 | Rebecca Kahan Waldman | 0.50 | 0.50 | $500.00 | $250.00 | Correspondence regarding PFOF/COL. |
| 03/29/18 | Margaret Mortimer | 1.30 | 1.30 | $195.00 | $253.50 | Attention to proposed findings of fact. |
| 03/30/18 | Neil A. Steiner | 0.30 | 0.30 | $500.00 | $150.00 | Email correspondence with co-counsel; work on post-trial issues. |
| 04/04/18 | Rebecca Kahan Waldman | 0.80 | 0.80 | $500.00 | $400.00 | Attention to proposed findings of fact. |
| 04/05/18 | Margaret Mortimer | 1.30 | 1.30 | $195.00 | $253.50 | Attention to proposed findings of fact. |
| 04/06/18 | Rebecca Kahan Waldman | 0.60 | 0.60 | $500.00 | $300.00 | Attention to proposed findings of fact. |
| 04/06/18 | Thomas H. Cordova | 1.40 | 0.00 | $0.00 | $0.00 | Draft proposed finding of fact. |
| 04/06/18 | Tharuni A. Jayaraman | 2.20 | 2.20 | $195.00 | $429.00 | Edit potential findings of fact and conclusions of law. |
| 04/07/18 | Mary H. Kim | 1.60 | 0.00 | $0.00 | $0.00 | Edit proposed findings of fact. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|------|------|-------|---------------|----------------|--------|-------------|
| 04/09/18 | Neil A. Steiner | 0.50 | 0.50 | $500.00 | $250.00 | Work on post-trial issues, email correspondence with co-counsel. |
| 04/09/18 | Daphne T. Ha | 0.50 | 0.50 | $240.00 | $120.00 | Review post-trial findings of fact and related correspondence. |
| 04/09/18 | Rebecca Kahan Waldman | 4.50 | 4.50 | $500.00 | $2,250.00 | Revise PFOF/COL. |
| 04/09/18 | Thomas H. Cordova | 2.40 | 0.00 | $0.00 | $0.00 | Draft and revise the proposed finding of fact. |
| 04/09/18 | Mary H. Kim | 2.40 | 0.00 | $0.00 | $0.00 | Edit proposed findings of fact. |
| 04/09/18 | Tharuni A. Jayaraman | 2.50 | 2.50 | $195.00 | $487.50 | Edit proposed findings of fact and conclusions of law. |
| 04/10/18 | Rebecca Kahan Waldman | 0.50 | 0.50 | $500.00 | $250.00 | Attention to trial exhibits. |
| 04/10/18 | Margaret Mortimer | 6.30 | 6.30 | $195.00 | $1,228.50 | Attention to proposed findings of fact. |
| 04/11/18 | Neil A. Steiner | 0.30 | 0.30 | $500.00 | $150.00 | Conference call with co-counsel. |
| 04/11/18 | Rebecca Kahan Waldman | 0.70 | 0.70 | $500.00 | $350.00 | Correspondence regarding extension; weekly call; correspondence regarding PFOF. |
| 04/11/18 | Mary H. Kim | 0.30 | 0.00 | $0.00 | $0.00 | Conference call with co-counsel. |
| 04/11/18 | Margaret Mortimer | 0.30 | 0.30 | $195.00 | $58.50 | Conference call with co-counsel. |
| 04/12/18 | Rebecca Kahan Waldman | 0.50 | 0.50 | $500.00 | $250.00 | Correspondence regarding new cases. |
| 04/16/18 | Rebecca Kahan Waldman | 1.00 | 1.00 | $500.00 | $500.00 | Proposed findings of fact and conclusions of law. |
| 04/16/18 | Angela M. Liu | 3.50 | 3.50 | $250.00 | $875.00 | Continue to revise proposed findings of fact and conclusions of law. |
| 04/16/18 | Thomas H. Cordova | 2.20 | 0.00 | $0.00 | $0.00 | Revise and proposed finding of fact. |
| 04/17/18 | Angela M. Liu | 3.70 | 3.70 | $250.00 | $925.00 | Continue to review and revise findings of fact and conclusions of law. |
| 04/17/18 | Thomas H. Cordova | 2.70 | 0.00 | $0.00 | $0.00 | Revise and draft proposed finding of fact. |
| 04/17/18 | Mary H. Kim | 1.30 | 0.00 | $0.00 | $0.00 | Edit Proposed Findings of Fact. |
| 04/17/18 | Margaret Mortimer | 1.00 | 1.00 | $195.00 | $195.00 | Attention to proposed findings of fact. |
| 04/17/18 | Tharuni A. Jayaraman | 1.90 | 1.90 | $195.00 | $370.50 | Edited proposed findings of fact and conclusions of law. |
| 04/18/18 | Neil A. Steiner | 0.80 | 0.80 | $500.00 | $400.00 | Numerous emails re same; review articles re same. |
| 04/18/18 | Daphne T. Ha | 2.60 | 2.60 | $240.00 | $624.00 | Review proposed findings of fact. |
| 04/18/18 | Rebecca Kahan Waldman | 1.00 | 1.00 | $500.00 | $500.00 | Review opinion. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|---|---|---|---|---|---|---|
| 04/18/18 | Thomas H. Cordova | 1.00 | 0.00 | $0.00 | $0.00 | Participate in team call regarding recent developments and draft proposed finding of facts. |
| 04/18/18 | Tharuni A. Jayaraman | 2.40 | 2.40 | $195.00 | $468.00 | Team call; updated proposed findings of fact and conclusions of law. |
| 04/18/18 | Delaney Berman | 0.20 | 0.00 | $0.00 | $0.00 | Assist T. Jayaraman with blue booking. |
| 04/19/18 | Katarina V. McClellan | 8.00 | 0.00 | $0.00 | $0.00 | Cite check, shepardize, quote and fact check post trial brief. |
| 04/19/18 | Rebecca Kahan Waldman | 1.20 | 1.20 | $500.00 | $600.00 | Call regarding potential litigation. |
| 04/19/18 | Angela M. Liu | 0.80 | 0.80 | $250.00 | $200.00 | Conference call regarding issues relating to ADA violations; strategize regarding issues relating to staffing. |
| 04/20/18 | Katarina V. McClellan | 7.50 | 0.00 | $0.00 | $0.00 | Cite check, shepardize, quote check post trial brief; review for formatting consistencies. |
| 04/22/18 | Neil A. Steiner | 0.20 | 0.20 | $500.00 | $100.00 | Review article; email correspondence with co-counsel. |
| 04/22/18 | Angela M. Liu | 0.70 | 0.70 | $250.00 | $175.00 | Preliminary research regarding issues relating to ADA case. |
| 04/23/18 | Rebecca Kahan Waldman | 1.00 | 1.00 | $500.00 | $500.00 | Correspondence regarding filing. |
| 04/23/18 | Thomas H. Cordova | 0.60 | 0.00 | $0.00 | $0.00 | Confer with team regarding suing Kobach in a related matter. |
| 04/23/18 | Mary H. Kim | 1.00 | 0.00 | $0.00 | $0.00 | Conduct legal research on disabled voters' signatures. |
| 04/24/18 | Neil A. Steiner | 0.70 | 0.70 | $500.00 | $350.00 | Review defendants proposed findings of fact; email correspondence with co-counsel regarding same; review articles. |
| 04/24/18 | Rebecca Kahan Waldman | 1.00 | 1.00 | $500.00 | $500.00 | Attention to refiled statement of facts. |
| 04/25/18 | Angela M. Liu | 0.40 | 0.40 | $250.00 | $100.00 | Review fees motion. |
| 04/25/18 | Thomas H. Cordova | 0.60 | 0.00 | $0.00 | $0.00 | Participate in team call regarding next steps. |
| 04/25/18 | Mary H. Kim | 2.30 | 0.00 | $0.00 | $0.00 | Team call; conduct legal research on disabled voters' signatures. |
| 04/25/18 | Tharuni A. Jayaraman | 3.70 | 3.70 | $195.00 | $721.50 | Edit declaration in support of motion for attorneys' fees. |
| 04/26/18 | Rebecca Kahan Waldman | 1.50 | 1.50 | $500.00 | $750.00 | Attention to fee application and related issues. |
| 04/26/18 | Tharuni A. Jayaraman | 0.40 | 0.40 | $195.00 | $78.00 | Edit declaration in support of motion for attorneys' fees. |
| 04/26/18 | Delaney Berman | 0.60 | 0.00 | $0.00 | $0.00 | Assist T. Jayaraman with fee calculations. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|---|---|---|---|---|---|---|
| 04/30/18 | Angela M. Liu | 0.60 | 0.60 | $250.00 | $150.00 | Review declaration and prepare expenses for fees motion. |
| 05/01/18 | Neil A. Steiner | 1.30 | 1.30 | $500.00 | $650.00 | Work on contempt motion, fee application, email correspondence with Co-counsel. |
| 05/01/18 | Rebecca Kahan Waldman | 0.50 | 0.50 | $500.00 | $250.00 | Review brief. |
| 05/02/18 | Neil A. Steiner | 0.70 | 0.70 | $500.00 | $350.00 | Conference call with co-counsel; work on contempt fee application. |
| 05/02/18 | Rebecca Kahan Waldman | 0.60 | 0.60 | $500.00 | $300.00 | Weekly call; review brief; correspondence regarding appeal. |
| 05/02/18 | Mary H. Kim | 0.20 | 0.00 | $0.00 | $0.00 | Team call. |
| 05/02/18 | Tharuni A. Jayaraman | 0.50 | 0.50 | $195.00 | $97.50 | Team call; review declaration for contempt motion. |
| 05/03/18 | Neil A. Steiner | 0.30 | 0.30 | $500.00 | $150.00 | Email correspondence with co-counsel; review motion to dismiss appeal. |
| 05/03/18 | Angela M. Liu | 1.40 | 1.40 | $250.00 | $350.00 | Confer with TS regarding issues relating to fees application; review time entries and prepare for fee application; review correspondence relating to appeal. |
| 05/03/18 | Tharuni A. Jayaraman | 2.50 | 2.50 | $195.00 | $487.50 | Edit declaration for fees petition; prepare related exhibits. |
| 05/03/18 | Delaney Berman | 0.80 | 0.00 | $0.00 | $0.00 | Assist T. Jayaraman with calculating time spent on Contempt Papers. |
| 05/04/18 | Tharuni A. Jayaraman | 2.00 | 2.00 | $195.00 | $390.00 | Update declaration in support of attorneys fees. |
| 05/07/18 | Neil A. Steiner | 0.80 | 0.80 | $500.00 | $400.00 | Finalize declaration, fee application; email correspondence with co-counsel; telephone conversation with A. Liu. |
| 05/07/18 | Angela M. Liu | 0.40 | 0.40 | $250.00 | $100.00 | Review and discuss litigation memo regarding disability claims. |
| 05/08/18 | Angela M. Liu | 0.40 | 0.40 | $250.00 | $100.00 | Strategize regarding litigation memo. |
| 05/09/18 | Rebecca Kahan Waldman | 0.50 | 0.50 | $500.00 | $250.00 | Review draft of letter regarding compliance with PO and correspondence regarding same. |
| 05/09/18 | Angela M. Liu | 0.30 | 0.30 | $250.00 | $75.00 | Review and strategize regarding county compliance letter. |
| 05/10/18 | Neil A. Steiner | 0.30 | 0.30 | $500.00 | $150.00 | Review draft letter and email correspondence with co-counsel. |
| 05/14/18 | Robyn M. McAllen Broughton | 0.50 | 0.00 | $0.00 | $0.00 | Attention to D. Ha tweet request. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|---|---|---|---|---|---|---|
| 05/17/18 | Neil A. Steiner | 0.50 | 0.50 | $500.00 | $250.00 | Email correspondence with co-counsel; email correspondence with defense counsel; follow-up on non-compliance issue; telephone conversation with A. Liu. |
| 05/21/18 | Rebecca Kahan Waldman | 0.80 | 0.80 | $500.00 | $400.00 | Correspondence regarding appeal and compliance with court orders. |
| 06/04/18 | Neil A. Steiner | 0.30 | 0.30 | $500.00 | $150.00 | Review letter re confidentiality; email correspondence with co-counsel. |
| 06/04/18 | Rebecca Kahan Waldman | 0.80 | 0.80 | $500.00 | $400.00 | Review litigation memo and correspondence regarding same. |
| 06/04/18 | Tharuni A. Jayaraman | 0.60 | 0.60 | $195.00 | $117.00 | Edit litigation memo; discuss same with M. Mortimer. |
| 06/05/18 | Rebecca Kahan Waldman | 0.50 | 0.50 | $500.00 | $250.00 | Review pleadings. |
| 06/06/18 | Rebecca Kahan Waldman | 1.30 | 1.30 | $500.00 | $650.00 | Review reply brief; correspondence regarding new case. |
| 06/13/18 | Neil A. Steiner | 0.20 | 0.20 | $500.00 | $100.00 | Email correspondence with co-counsel; review draft response letter. |
| 06/13/18 | Rebecca Kahan Waldman | 0.80 | 0.80 | $500.00 | $400.00 | Review correspondence regarding supplemental authority. |
| 06/15/18 | James Kilduff | 1.00 | 0.00 | $0.00 | $0.00 | Prepare Kansas Voting Rights Complaint. |
| 06/18/18 | Neil A. Steiner | 1.50 | 1.50 | $500.00 | $750.00 | Begin reviewing opinion; email correspondence with co-counsel; review articles. |
| 06/18/18 | Rebecca Kahan Waldman | 1.50 | 1.50 | $500.00 | $750.00 | Review opinion and correspondence regarding same. |
| 06/18/18 | Angela M. Liu | 0.70 | 0.70 | $250.00 | $175.00 | Review and analyze opinion. |
| 06/18/18 | Thomas H. Cordova | 2.00 | 0.00 | $0.00 | $0.00 | Review decision and correspondence regarding next steps. |
| 06/19/18 | Neil A. Steiner | 2.00 | 2.00 | $500.00 | $1,000.00 | Conference call with co-counsel; continue reviewing opinion; review articles; phone conference with AP. |
| 06/19/18 | Daphne T. Ha | 0.70 | 0.70 | $240.00 | $168.00 | Team call. |
| 06/19/18 | Rebecca Kahan Waldman | 3.50 | 3.50 | $500.00 | $1,750.00 | Team call; review opinion; correspondence regarding findings. |
| 06/20/18 | Rebecca Kahan Waldman | 2.10 | 2.10 | $500.00 | $1,050.00 | Attention to issues regarding compliance with court order. |
| 06/20/18 | Margaret Mortimer | 1.20 | 1.20 | $195.00 | $234.00 | Research and review of case law regarding court appointed monitors. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|---|---|---|---|---|---|---|
| 06/20/18 | Tharuni A. Jayaraman | 0.58 | 0.58 | $195.00 | $113.10 | Draft outline for motion for contempt; discuss same with M. Mortimer. |
| 06/25/18 | Neil A. Steiner | 0.30 | 0.30 | $500.00 | $150.00 | Email correspondence with co-counsel re compliance, fee petition. |
| 06/25/18 | Tharuni A. Jayaraman | 1.10 | 1.10 | $195.00 | $214.50 | Review cases in which court approved monitor was raised in consent decrees. |
| 06/26/18 | Neil A. Steiner | 0.60 | 0.60 | $500.00 | $300.00 | Conference call with co-counsel. |
| 06/26/18 | Rebecca Kahan Waldman | 1.00 | 1.00 | $500.00 | $500.00 | Prepared for and participated in meeting regarding strategy on appeal. |
| 06/28/18 | Neil A. Steiner | 0.20 | 0.20 | $500.00 | $100.00 | Email correspondence with co-counsel; continue work on fee issue. |
| 07/01/18 | Neil A. Steiner | 0.20 | 0.20 | $500.00 | $100.00 | Email correspondence with co-counsel. |
| 07/02/18 | Neil A. Steiner | 0.20 | 0.20 | $500.00 | $100.00 | Email correspondence with co-counsel; review court email; review order. |
| 07/05/18 | Neil A. Steiner | 0.20 | 0.20 | $500.00 | $100.00 | Review and revise 10th circuit appearances and email corresp with co-counsel re same. |
| 07/05/18 | Nicole A. La Due | 0.50 | 0.00 | $0.00 | $0.00 | Review client files to obtain attorney filing credential information for each attorney, for use in upcoming ECF filing. |
| 07/27/18 | Neil A. Steiner | 0.40 | 0.40 | $500.00 | $200.00 | Review Jordan brief; email correspondence with co-counsel. |
| 08/01/18 | Neil A. Steiner | 0.30 | 0.30 | $500.00 | $150.00 | Continue work on record for appeal; email correspondence with co-counsel. |
| 08/01/18 | Rebecca Kahan Waldman | 0.50 | 0.50 | $500.00 | $250.00 | Correspondence regarding record on appeal and decision regarding motion for fees. |
| 08/03/18 | Rebecca Kahan Waldman | 0.40 | 0.40 | $500.00 | $200.00 | Correspondence regarding appeal. |
| 08/23/18 | Neil A. Steiner | 0.30 | 0.30 | $500.00 | $150.00 | Review draft briefing schedule; email correspondence with co-counsel. |
| 08/24/18 | Nicole A. La Due | 0.60 | 0.00 | $0.00 | $0.00 | Receive and review new pleadings, convert, upload to electronic file and prepare deadline reminders of upcoming date for each team attorney. |
| 08/28/18 | Tharuni A. Jayaraman | 1.00 | 1.00 | $195.00 | $195.00 | Review trial transcript; review cases regarding disclosure of sealed materials. |
| 09/04/18 | Tharuni A. Jayaraman | 4.50 | 4.50 | $195.00 | $877.50 | Research for letter regarding release of deposition tape. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|---|---|---|---|---|---|---|
| 09/05/18 | Tharuni A. Jayaraman | 1.20 | 1.20 | $195.00 | $234.00 | Edit letter to defendant regarding releasing tape of deposition. |
| 09/05/18 | Trevor Fortenberry | 0.30 | 0.00 | $0.00 | $0.00 | Perform cite check on draft memo at request of T. Jayaraman. |
| 09/14/18 | Rebecca Kahan Waldman | 0.30 | 0.30 | $500.00 | $150.00 | Correspondence regarding Kobach tape. |
| 09/14/18 | Tharuni A. Jayaraman | 1.70 | 1.70 | $195.00 | $331.50 | Prepare for meet and confer with opposing counsel regarding deposition tape; meet and confer with opposing counsel; related follow-up. |
| 09/15/18 | Neil A. Steiner | 0.30 | 0.30 | $500.00 | $150.00 | Email correspondence with co-counsel. |
| 09/20/18 | Nicole A. La Due | 3.50 | 0.00 | $0.00 | $0.00 | Modify documents for filing, prepare all materials, circulate to team members and discuss upcoming filing of materials. |
| 09/21/18 | Nicole A. La Due | 2.00 | 0.00 | $0.00 | $0.00 | Modify documents for filing, prepare all materials, convert, file pleadings via CM/ECF and circulate electronically file stamped materials to team for review. |
| 09/27/18 | Rebecca Kahan Waldman | 2.00 | 2.00 | $500.00 | $1,000.00 | Revise brief and correspondence regarding same. |
| 09/27/18 | Angela M. Liu | 0.60 | 0.60 | $250.00 | $150.00 | Revise opposition brief regarding distribution of deposition tape. |
| 09/28/18 | Rebecca Kahan Waldman | 1.20 | 1.20 | $500.00 | $600.00 | Revise brief; correspondence regarding same. |
| 09/28/18 | Angela M. Liu | 1.20 | 1.20 | $250.00 | $300.00 | Review Appellant's brief and Appellee outline. |
| 10/15/18 | Neil A. Steiner | 1.00 | 1.00 | $500.00 | $500.00 | Review Kansas opposition and reply briefs; review and revise reply on video dep; email corresp with co-counsel. |
| 10/22/18 | Rebecca Kahan Waldman | 0.30 | 0.30 | $500.00 | $150.00 | Correspondence regarding briefing. |
| 10/23/18 | Rebecca Kahan Waldman | 0.30 | 0.30 | $500.00 | $150.00 | Correspondence regarding appeals. |
| 11/08/18 | Neil A. Steiner | 0.30 | 0.30 | $500.00 | $150.00 | Correspondence regarding appeals. |
| 11/14/18 | Angela M. Liu | 1.00 | 1.00 | $250.00 | $250.00 | Review and revise appellate briefing. |
| 11/15/18 | Rebecca Kahan Waldman | 1.20 | 1.20 | $500.00 | $600.00 | Review and revise appeal brief. |
| 11/16/18 | Neil A. Steiner | 0.80 | 0.80 | $500.00 | $400.00 | Conference call with co-counsel; continue work on appeal issues. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|---|---|---|---|---|---|---|
| 11/16/18 | Angela M. Liu | 0.80 | 0.80 | $250.00 | $200.00 | Call regarding issues relating to appellate brief. |
| 11/17/18 | Neil A. Steiner | 2.50 | 2.50 | $500.00 | $1,250.00 | Review and revise appeal brief. |
| 11/22/18 | Angela M. Liu | 2.00 | 2.00 | $250.00 | $500.00 | Review and revise appeal brief. |
| 11/23/18 | Neil A. Steiner | 2.50 | 2.50 | $500.00 | $1,250.00 | Review and revise appeal brief. |
| 11/24/18 | Neil A. Steiner | 3.50 | 3.50 | $500.00 | $1,750.00 | Review and revise appeal brief. |
| 11/24/18 | Angela M. Liu | 1.30 | 1.30 | $250.00 | $325.00 | Continue reviewing and revising appellate brief. |
| 11/25/18 | Neil A. Steiner | 4.00 | 4.00 | $500.00 | $2,000.00 | Review and revise appeal brief. |
| 11/26/18 | Neil A. Steiner | 0.50 | 0.50 | $500.00 | $250.00 | Continue work on appeal brief; email correspondence with co-counsel. |
| 11/26/18 | Rebecca Kahan Waldman | 1.50 | 1.50 | $500.00 | $750.00 | Review brief. |
| 11/26/18 | Angela M. Liu | 1.90 | 1.90 | $250.00 | $475.00 | Continue to review and revise 10th Circuit appellate brief. |
| 11/27/18 | Neil A. Steiner | 0.50 | 0.50 | $500.00 | $250.00 | Continue work on appeal brief; phone conference with D. Ho. |
| 11/28/18 | Neil A. Steiner | 0.40 | 0.40 | $500.00 | $200.00 | Work on appeal issues; email correspondence with co-counsel. |
| 11/28/18 | Angela M. Liu | 2.00 | 2.00 | $250.00 | $500.00 | Continue to review and revise 10th Circuit appellate brief. |
| 12/04/18 | Neil A. Steiner | 0.50 | 0.50 | $500.00 | $250.00 | Review orders; email correspondence with D.Ha; email correspondence with co-counsel. |
| 12/05/18 | Neil A. Steiner | 0.80 | 0.80 | $500.00 | $400.00 | Conf. call w co-counsel; email corresp with co-counsel; case strategy. |
| 12/07/18 | Tharuni A. Jayaraman | 0.70 | 0.70 | $195.00 | $136.50 | Prepare electronic briefing binders. |
| 12/10/18 | Benjamin E. Rosenberg | 1.50 | 0.00 | $0.00 | $0.00 | Review briefs in case. |
| 12/11/18 | Neil A. Steiner | 0.20 | 0.20 | $500.00 | $100.00 | Email correspondence with opposing counsel, co-counsel. |
| 12/28/18 | Benjamin E. Rosenberg | 3.20 | 0.00 | $0.00 | $0.00 | Review of briefs in Kansas voting case. |
| 12/29/18 | Benjamin E. Rosenberg | 7.50 | 0.00 | $0.00 | $0.00 | Research regarding voting rights issues. |
| 12/31/18 | Benjamin E. Rosenberg | 4.10 | 0.00 | $0.00 | $0.00 | Research regarding voting rights issues. |
| 01/30/19 | Rebecca Kahan Waldman | 0.30 | 0.30 | $500.00 | $150.00 | Review client letters. |
| 02/06/19 | Nicole A. La Due | 2.50 | 0.00 | $0.00 | $0.00 | Review client materials to obtain documents for attorney review. |
| 02/12/19 | Robyn M. McAllen Broughton | 0.50 | 0.00 | $0.00 | $0.00 | Retrieve docket entry for M. Mortimer. |
| 02/25/19 | Rebecca Kahan Waldman | 2.50 | 2.50 | $500.00 | $1,250.00 | Review appeal briefs. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|---|---|---|---|---|---|---|
| 02/27/19 | Rebecca Kahan Waldman | 1.00 | 1.00 | $500.00 | $500.00 | Prepare for moot. |
| 02/28/19 | Benjamin E. Rosenberg | 1.20 | 0.00 | $0.00 | $0.00 | Review briefs and cases. |
| 03/01/19 | Benjamin E. Rosenberg | 2.00 | 0.00 | $0.00 | $0.00 | Prepare for and moot for argument. |
| 03/01/19 | Neil A. Steiner | 2.00 | 2.00 | $500.00 | $1,000.00 | Prepare for and moot for argument. |
| 03/01/19 | Rebecca Kahan Waldman | 1.80 | 1.80 | $500.00 | $900.00 | Prepare for and moot for argument. |
| 03/01/19 | Tharuni A. Jayaraman | 1.90 | 1.90 | $195.00 | $370.50 | Prepare for and moot for argument. |
| 03/07/19 | Neil A. Steiner | 2.00 | 2.00 | $500.00 | $1,000.00 | Prepare for and moot for argument. |
| 03/07/19 | Rebecca Kahan Waldman | 0.50 | 0.50 | $500.00 | $250.00 | Prepare for and moot for argument. |
| 03/07/19 | Angela M. Liu | 1.50 | 1.50 | $250.00 | $375.00 | Prepare for and moot for argument. |
| 03/08/19 | Neil A. Steiner | 0.20 | 0.20 | $500.00 | $100.00 | Email correspondence with co-counsel; review panel. |
| 03/12/19 | Neil A. Steiner | 0.50 | 0.50 | $500.00 | $250.00 | Work on discovery issues; email correspondence with co-counsel. |
| 03/13/19 | Neil A. Steiner | 2.00 | 2.00 | $500.00 | $1,000.00 | Prepare for and moot for argument. |
| 03/13/19 | Rebecca Kahan Waldman | 2.50 | 2.50 | $500.00 | $1,250.00 | Prepare for and moot for argument. |
| 03/13/19 | Angela M. Liu | 1.50 | 1.50 | $250.00 | $375.00 | Prepare for and moot for argument. |
| 03/18/19 | Neil A. Steiner | 0.30 | 0.30 | $500.00 | $150.00 | Email correspondence with co-counsel regarding argument. |
| 04/03/19 | Neil A. Steiner | 0.30 | 0.30 | $500.00 | $150.00 | Review and revised satisfaction and email correspondence with co-counsel regarding same. |
| 04/04/19 | Neil A. Steiner | 0.30 | 0.30 | $500.00 | $150.00 | Review and revise draft satisfaction of contempt award; email correspondence with co-counsel regarding same. |
| 07/02/19 | Jefferson Holder | 0.30 | 0.00 | $0.00 | $0.00 | Docketing/review of case information update into the E-Docket Case Management System and Monitoring (case) status of pending matters. |
| 04/29/20 | Neil A. Steiner | 1.00 | 1.00 | $500.00 | $500.00 | Begin reviewing opinion; numerous emails re same; review and revise press release. |
| 04/29/20 | Rebecca Kahan Waldman | 2.00 | 2.00 | $500.00 | $1,000.00 | Review opinion and correspondence regarding same. |
| 04/29/20 | Angela M. Liu | 1.50 | 1.50 | $250.00 | $375.00 | Review and analyze opinion; administrative tasks. |
| 04/29/20 | Tharuni A. Jayaraman | 1.70 | 1.70 | $195.00 | $331.50 | Read and analyze 10th Circuit Opinion. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|---|---|---|---|---|---|---|
| 05/21/20 | Jefferson Holder | 0.40 | 0.00 | $0.00 | $0.00 | Docketing of various E-Filed documents, input of corresponding dates for responses and submission of legal documents (motions, stipulations, decisions ) and review of case information update into the E-Docket Case Management System. Monitoring (case) status of pending matters. |
| 07/28/20 | Neil A. Steiner | 0.50 | 0.50 | $500.00 | $250.00 | Begin to review petition for certification; email correspondence with co-counsel. |
| 08/02/20 | Angela M. Liu | 0.50 | 0.50 | $250.00 | $125.00 | Review petition for cert. |
| 08/05/20 | Tharuni A. Jayaraman | 0.30 | 0.30 | $195.00 | $58.50 | Team call to discuss case strategy. |
| 08/08/20 | Neil A. Steiner | 0.20 | 0.20 | $500.00 | $100.00 | Review draft extension request and email correspondence with co-counsel regarding same. |
| 08/28/20 | Neil A. Steiner | 0.50 | 0.50 | $500.00 | $250.00 | Zoom call with co-counsel re S. Ct cert petition, opposition. |
| 08/28/20 | Angela M. Liu | 1.00 | 1.00 | $250.00 | $250.00 | Call with M. Johnson regarding cert petition |
| 09/23/20 | Angela M. Liu | 0.90 | 0.90 | $250.00 | $225.00 | Review outline for SCOTUS cert opposition. |
| 09/24/20 | Angela M. Liu | 0.80 | 0.80 | $250.00 | $200.00 | Review outline for SCOTUS cert opposition. |
| 09/25/20 | Angela M. Liu | 1.00 | 1.00 | $250.00 | $250.00 | Meeting with co-counsel regarding opposition to Supreme Court briefing. |
| 09/27/20 | Angela M. Liu | 2.30 | 2.30 | $250.00 | $575.00 | Conduct research and draft SCOTUS brief. |
| 09/28/20 | Angela M. Liu | 2.20 | 2.20 | $250.00 | $550.00 | Draft SCOTUS brief. |
| 09/29/20 | Angela M. Liu | 4.90 | 4.90 | $250.00 | $1,225.00 | Call with D. Cole and D. Ho regarding SCOTUS brief; call with T. Jayaraman regarding SCOTUS brief; continue to revise SCOTUS brief. |
| 09/29/20 | Tharuni A. Jayaraman | 2.90 | 2.90 | $195.00 | $565.50 | Legal research for opposition to petition for certiorari. |
| 09/30/20 | Angela M. Liu | 2.10 | 2.10 | $250.00 | $525.00 | Continue to research and revise SCOTUS brief. |
| 09/30/20 | Tharuni A. Jayaraman | 4.90 | 4.90 | $195.00 | $955.50 | Draft and edit brief. |
| 10/01/20 | Angela M. Liu | 0.80 | 0.80 | $250.00 | $200.00 | Continue to draft opposition to cert. |
| 10/01/20 | Tharuni A. Jayaraman | 6.20 | 6.20 | $195.00 | $1,209.00 | Edit opposition brief. |
| 10/02/20 | Angela M. Liu | 3.30 | 3.30 | $250.00 | $825.00 | Draft and research Anderson Burdick framework. |
| 10/02/20 | Tharuni A. Jayaraman | 3.00 | 3.00 | $195.00 | $585.00 | Edit opposition; summarize cert petitions. |
| 10/03/20 | Angela M. Liu | 4.70 | 4.70 | $250.00 | $1,175.00 | Research and draft cert opposition. |
| 10/03/20 | Tharuni A. Jayaraman | 2.40 | 2.40 | $195.00 | $468.00 | Edit opposition to cert petition (2.20); review rules for admission to Supreme Court bar (0.30). |
| 10/04/20 | Angela M. Liu | 0.40 | 0.40 | $250.00 | $100.00 | Review cert opposition. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|------|------|-------|---------------|----------------|--------|-------------|
| 10/05/20 | Angela M. Liu | 1.20 | 1.20 | $250.00 | $300.00 | Review cert opposition. |
| 10/07/20 | Angela M. Liu | 0.30 | 0.30 | $250.00 | $75.00 | Continue to review cert opposition. |
| 10/08/20 | Rebecca Kahan Waldman | 0.50 | 0.50 | $500.00 | $250.00 | Review opinion. |
| 10/09/20 | Tharuni A. Jayaraman | 1.10 | 1.10 | $195.00 | $214.50 | Call with co-counsel regarding next steps on opposition to cert petition. |
| 10/13/20 | David H. Kistenbroker | 1.20 | 0.00 | $0.00 | $0.00 | Additional review of district court opinions; study appendix; continue working on outline of draft opposition to cert. |
| 10/15/20 | Rebecca Kahan Waldman | 1.70 | 1.70 | $500.00 | $850.00 | Review documents related to petition for cert. |
| 10/17/20 | David H. Kistenbroker | 4.00 | 0.00 | $0.00 | $0.00 | Study district court opinions and appellate court opinions and legal research regarding same. |
| 10/18/20 | David H. Kistenbroker | 3.00 | 0.00 | $0.00 | $0.00 | Study district court opinions and appeal court opinions. |
| 10/19/20 | Tharuni A. Jayaraman | 1.70 | 1.70 | $195.00 | $331.50 | Legal research for cert opposition. |
| 10/20/20 | Tharuni A. Jayaraman | 4.70 | 4.70 | $195.00 | $916.50 | Legal research for cert opposition. |
| 10/21/20 | Tharuni A. Jayaraman | 4.30 | 4.30 | $195.00 | $838.50 | Legal research for cert opposition; draft summary of the same; review draft cert opposition and propose edits to the same. |
| 10/22/20 | David H. Kistenbroker | 4.20 | 0.00 | $0.00 | $0.00 | Study appendix; study and draft outline for opposition to certification. |
| 10/22/20 | Tharuni A. Jayaraman | 1.50 | 1.50 | $195.00 | $292.50 | Review edits to opposition to cert brief; team call to discuss opposition to cert brief. |
| 10/23/20 | David H. Kistenbroker | 3.00 | 0.00 | $0.00 | $0.00 | Additional review of district court opinions; study appendix; continue working on outline of draft opposition to cert. |
| 10/23/20 | Tharuni A. Jayaraman | 0.90 | 0.90 | $195.00 | $175.50 | Draft summary of team call; legal research for opposition to cert. |
| 10/25/20 | Tharuni A. Jayaraman | 4.80 | 4.80 | $195.00 | $936.00 | Legal research for opposition to cert motion. |
| 10/26/20 | Neil A. Steiner | 0.50 | 0.50 | $500.00 | $250.00 | Numerous emails re cert opposition. |
| 10/26/20 | Angela M. Liu | 1.30 | 1.30 | $250.00 | $325.00 | Review draft of opposition to cert. |
| 10/26/20 | Tharuni A. Jayaraman | 2.00 | 2.00 | $195.00 | $390.00 | Legal research for cert opposition. |
| 10/27/20 | Angela M. Liu | 0.80 | 0.80 | $250.00 | $200.00 | Review opposition briefing. |
| 10/27/20 | Tharuni A. Jayaraman | 0.90 | 0.90 | $195.00 | $175.50 | Edit opposition to cert brief. |
| 10/28/20 | David H. Kistenbroker | 3.00 | 0.00 | $0.00 | $0.00 | Work on revisions to opposition to certification petition. |

| Date | Name | Hours | Hours Charged | Rate Requested | Amount | Description |
|---|---|---|---|---|---|---|
| 10/29/20 | David H. Kistenbroker | 3.20 | 0.00 | $0.00 | $0.00 | Work on revisions to opposition to certification petition. |
| 10/29/20 | Angela M. Liu | 0.50 | 0.50 | $250.00 | $125.00 | Opposition to cert petition. |
| 10/30/20 | David H. Kistenbroker | 1.50 | 0.00 | $0.00 | $0.00 | Review opposition to certification and legal research regarding same. |
| 10/31/20 | Neil A. Steiner | 2.50 | 2.50 | $500.00 | $1,250.00 | Review and revise opposition to cert; email correspondence with D. Ho, A. Liu. |
| 10/31/20 | Angela M. Liu | 1.30 | 1.30 | $250.00 | $325.00 | Review and revise opposition to cert petition. |
| 10/31/20 | Tharuni A. Jayaraman | 1.00 | 1.00 | $195.00 | $195.00 | Edit opposition to cert brief. |
| 11/02/20 | David H. Kistenbroker | 2.50 | 0.00 | $0.00 | $0.00 | Continue studying opposition to certification and legal research regarding same. |
| 11/02/20 | Angela M. Liu | 0.40 | 0.40 | $250.00 | $100.00 | Review final draft of brief. |
| 11/03/20 | David H. Kistenbroker | 2.00 | 0.00 | $0.00 | $0.00 | Continue studying opposition to certification and legal research regarding same. |
| 11/03/20 | Tharuni A. Jayaraman | 0.30 | 0.30 | $195.00 | $58.50 | Review emails; draft correspondence to clients. |
| 11/16/20 | Tharuni A. Jayaraman | 0.20 | 0.20 | $195.00 | $39.00 | Review reply brief. |
| 12/01/20 | Rebecca Kahan Waldman | 1.80 | 1.80 | $500.00 | $900.00 | Review opposition to petition for cert. |
| 12/14/20 | Neil A. Steiner | 0.30 | 0.30 | $500.00 | $150.00 | Phone conference with A. Liu; email correspondence with co-counsel. |
| 12/14/20 | Rebecca Kahan Waldman | 1.00 | 1.00 | $500.00 | $500.00 | Correspondence regarding denial of cert petition and application for fees. |
| 12/17/20 | Neil A. Steiner | 0.20 | 0.20 | $500.00 | $100.00 | Email correspondence with D. Ho; work on fee application issues. |
| TOTAL | | 8,417.52 | 4,586.22 | | $1,320,006.50 | |

# EXHIBIT 2
# TO EXHIBIT B

| Category | Amount |
|---|---|
| Air Fare | $16,790.01 |
| Car Rental Charges | $3,410.31 |
| Consultants Fees | $28,145.01 |
| Courtlink Search | $888.63 |
| Federal Express and Postage | $3,024.83 |
| Filing, Court Costs, Docket, and Subpoena | $3,434.35 |
| Hotel | $15,937.30 |
| Lexis Accurint and Lexis Search Fees | $4,109.47 |
| Local Parking Charges | $150.00 |
| Meals | $8,919.57 |
| Miscellaneous Expenses | $4,103.39 |
| Binding, Copying, and Duplication | $6,208.48 |
| Pacer Research Fees | $4,387.30 |
| Research Fees | $109.10 |
| Search Fees | $74.32 |
| Supplies | $2,589.78 |
| Taxi Fare | $4,995.17 |
| Telephone | $117.70 |
| Toll Charges | $11.50 |
| Train Fare | $383.00 |
| Transcripts and Depositions | $17,877.76 |
| Travel (Other) | $1,157.05 |
| Video and Electronic Expenses | $2,844.55 |
| Westlaw Search Fees | $9,265.60 |
| **TOTAL** | **$138,934.18** |