# EXHIBIT E

## IN THE UNITED STATES DISTRICT COURT FOR THE
## DISTRICT OF KANSAS

| | |
|---|---|
| STEVEN WAYNE FISH, *et al.*, | ) |
| | ) |
| Plaintiffs, | ) |
| | )     **Case No. 16-2105-JAR-JPO** |
| v. | ) |
| | ) |
| SCOTT SCHWAB, in his official capacity | ) |
| as Secretary of State for the State of | ) |
| Kansas, | ) |
| | ) |
| Defendant. | ) |
| | ) |

## REPLY DECLARATION OF DALE E. HO IN SUPPORT OF PLAINTIFFS' APPLICATION FOR ATTORNEYS' FEES AND LITIGATION EXPENSES

I, Dale E. Ho, declared under penalty of perjury that the following is true and correct:

1. As set forth in Plaintiffs 'Reply Memorandum in Support of their Application for Attorneys' Fees and Litigation Expenses, Plaintiffs' counsel have revised their timesheets to account for typographical errors in three time entries as described in the Reply Brief, and to write off certain categories of time to which Defendant objected, as an exercise of billing judgment.

2. Specifically, the revised attorney and paralegal timesheets, which are attached to this declaration, reflect typographical corrections described above, and deletions of time entries related to:

   1) Press or media-related communications and activities;

   2) Time entries related to a contempt motion filed in 2017 and granted in 2018;

   3) Plaintiffs' motion for clarification with respect to a videotape of Kris Kobach's deposition, as well as Defendant's related motion to enforce a protective order with respect to the same deposition;

4) The *Belenky* and *Newby* litigations;

5) Work related to defendant Revenue Secretary Nick Jordan;

6) Time spent identifying or communicating with clients prior to the filing of the complaint (unless specifically for the purposes of drafting Plaintiffs declarations or testimony in connection with Plaintiffs' motion for a preliminary injunction);

7) Time spent on developing testimony from an expert witness who was never used by Plaintiffs;

8) Travel time;

9) Attendance of certain attorneys at periodic all-counsel team meetings or on conference calls

10) Attendance of certain attorneys at depositions, at hearings, and at trial.

3.      A separate exhibit (Exhibit F) submitted in connection with Plaintiffs' Reply Brief

lists the various now-deleted time entries described above, broken down by category.

I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge.

Dated: March 29, 2021.

  /s/ Dale Ho
  DALE E. HO

# ATTACHMENT 1
# TO EXHIBIT E

*Fish v. Kobach,* No. 16-2105
Dale E. Ho: 2015 - 2021 Hours; Fees Reply

| Project/Time entry | Start date | Time (h) | Time (decimal) |
|---|---|---|---|
| Case management, drafting to do list, revising notice letter | 11/3/2015 | 1:45:00 | 1.75 |
| Call w/ Co-Counsel | 11/11/2015 | 1:15:00 | 1.25 |
| Prep for Team Meeting | 11/16/2015 | 1:00:00 | 1.00 |
| Team Meeting | 11/16/2015 | 2:15:00 | 2.25 |
| Revise Notice Letter | 11/18/2015 | 0:10:49 | 0.18 |
| Revise Notice Letter | 11/18/2015 | 0:39:49 | 0.66 |
| Drafting litigation plan and team assignments | 11/18/2015 | 0:49:09 | 0.82 |
| Revise Notice Letter | 11/18/2015 | 0:40:45 | 0.68 |
| Revise notice letter | 11/20/2015 | 0:15:00 | 0.25 |
| Draft retainer, notice letter | 12/7/2015 | 0:14:11 | 0.24 |
| Draft retainer, notice letter | 12/8/2015 | 0:40:21 | 0.67 |
| Draft retainer, notice letter | 12/8/2015 | 0:18:00 | 0.30 |
| Emails re suspense list | 12/10/2015 | 0:41:30 | 0.69 |
| Review lit memo; revise complaint | 12/10/2015 | 4:42:00 | 4.70 |
| Revise Complaint | 12/11/2015 | 3:50:00 | 3.83 |
| Revise Complaint | 12/11/2015 | 4:00:00 | 4.00 |
| Revise Complaint | 12/12/2015 | 4:00:00 | 4.00 |
| Revise Complaint | 12/13/2015 | 1:13:00 | 1.22 |
| Revise notice letter; draft to do list | 12/16/2015 | 1:12:00 | 1.20 |
| Team Call | 12/16/2015 | 0:42:00 | 0.70 |
| Update To Do List; circulate documents | 12/16/2015 | 0:10:25 | 0.17 |
| Meeting re experts and PI | 12/17/2015 | 1:03:00 | 1.05 |
| Team call | 12/23/2015 | 0:45:00 | 0.75 |
| Revise complaint and pi motion | 2/5/2016 | 8:00:00 | 8.00 |
| Meeting to discuss PI memo | 2/8/2016 | 0:30:00 | 0.50 |
| Revise PI Memo | 2/8/2016 | 0:14:54 | 0.25 |
| Revise Class Cert Motion | 2/12/2016 | 1:00:00 | 1.00 |
| Revise Complaint | 2/12/2016 | 1:00:00 | 1.00 |
| Meeting re: POC next steps | 2/16/2016 | 0:30:00 | 0.50 |
| Revise PI Brief | 2/16/2016 | 2:00:00 | 2.00 |
| Revise Class Cert, PI Briefs | 2/17/2016 | 1:29:44 | 1.50 |
| Team Call | 2/17/2016 | 0:45:38 | 0.76 |
| Revise PI Brief | 2/17/2016 | 0:47:00 | 0.78 |
| Revise PI Brief | 2/17/2016 | 0:49:55 | 0.83 |
| Revise Complaint | 2/17/2016 | 0:36:51 | 0.61 |
| Revise Complaint | 2/17/2016 | 2:00:00 | 2.00 |
| FInalize, file complaint; discuss expert reports | 2/18/2016 | 2:19:00 | 2.32 |
| Review consolidation motion; expert reports | 2/19/2016 | 1:00:05 | 1.00 |
| Organize to-do list | 2/22/2016 | 0:02:33 | 0.04 |
| Revise expert reports | 2/22/2016 | 2:30:49 | 2.51 |
| Discuss Expert Report | 2/22/2016 | 0:21:33 | 0.36 |
| Client Call | 2/24/2016 | 0:15:00 | 0.25 |
| Agenda for team meeting | 2/24/2016 | 0:15:00 | 0.25 |
| Team Call | 2/24/2016 | 0:44:41 | 0.74 |
| Call w/ other Plaintiffs' Counsel, meeting to discuss PI motion | 2/24/2016 | 0:55:31 | 0.93 |
| Comments for expert reports | 2/24/2016 | 1:00:00 | 1.00 |
| Revise PI Brief | 2/25/2016 | 3:10:23 | 3.17 |
| Schedule for filing; revise PI | 2/25/2016 | 0:40:50 | 0.68 |
| Revise response to consolidation | 3/1/2016 | 1:00:00 | 1.00 |
| Team Call | 3/2/2016 | 1:05:01 | 1.08 |
| Draft case management email; discovery topics | 3/2/2016 | 0:36:15 | 0.60 |

| | | | |
|---|---|---|---|
| Work checklist | 3/2/2016 | 0:12:00 | 0.20 |
| Outline discovery requests | 3/2/2016 | 1:19:17 | 1.32 |
| Comments for draft client declaration; draft response to defendants' scheduling requests | 3/2/2016 | 1:50:01 | 1.83 |
| Draft Discovery Requests | 3/3/2016 | 1:26:00 | 1.43 |
| Revise response re: consolidation | 3/3/2016 | 0:38:02 | 0.63 |
| Draft and revise notes for status conference | 3/4/2016 | 3:21:00 | 3.35 |
| Prepare for status conference | 3/7/2016 | 1:36:09 | 1.60 |
| Status Conference; Revise Discovery Requests | 3/7/2016 | 1:41:12 | 1.69 |
| Revise discovery requests | 3/7/2016 | 1:04:00 | 1.07 |
| Draft notes for discovery strategy | 3/9/2016 | 0:28:40 | 0.48 |
| Revise Discovery Requests | 3/9/2016 | 1:24:00 | 1.40 |
| Revise Discovery Requests | 3/9/2016 | 0:13:03 | 0.22 |
| Draft Initial disclosures | 3/10/2016 | 0:25:00 | 0.42 |
| Draft Rule 26(f) report, discovery correspondence | 3/10/2016 | 1:00:00 | 1.00 |
| Discovery Call w/ other plaintiffs | 3/11/2016 | 0:45:34 | 0.76 |
| Draft Rule 26(f) Submission; discovery plan | 3/11/2016 | 2:33:51 | 2.56 |
| Revise draft Rule 25(f) report; amended complaint | 3/14/2016 | 1:00:00 | 1.00 |
| Prep for 26(f) Conference | 3/14/2016 | 0:31:00 | 0.52 |
| 26(f) Conference | 3/14/2016 | 0:45:00 | 0.75 |
| Call w/ Co-Counsel | 3/14/2016 | 1:20:00 | 1.33 |
| Revise 26(f) Report | 3/14/2016 | 0:21:00 | 0.35 |
| Revise 26(f) Report | 3/16/2016 | 2:30:00 | 2.50 |
| Team Call | 3/16/2016 | 0:42:00 | 0.70 |
| Revise 26(f) Report | 3/16/2016 | 0:11:07 | 0.19 |
| Revise 26(f) Report | 3/16/2016 | 0:20:56 | 0.35 |
| Topics for discovery | 3/16/2016 | 0:53:00 | 0.88 |
| Review Amended Complaint | 3/16/2016 | 0:42:38 | 0.71 |
| Discovery plan | 3/17/2016 | 0:30:00 | 0.50 |
| Review Defendant's Discovery Objections; plan for Meet-and-Confer | 3/17/2016 | 1:30:00 | 1.50 |
| Correspondence with client | 3/17/2016 | 0:20:00 | 0.33 |
| Revise third party subpoena | 3/18/2016 | 0:20:20 | 0.34 |
| Meet-and-confer re: expedited discovery | 3/18/2016 | 0:48:00 | 0.80 |
| Client Correspondence | 3/18/2016 | 0:07:00 | 0.12 |
| Revise and circulate protective order | 3/19/2016 | 0:45:00 | 0.75 |
| Revise and circulate protective order | 3/19/2016 | 1:00:00 | 1.00 |
| Draft joint discovery motion | 3/19/2016 | 1:45:00 | 1.75 |
| Draft joint discovery motion | 3/19/2016 | 0:45:00 | 0.75 |
| Revise joint discovery motion; protective order | 3/21/2016 | 0:31:54 | 0.53 |
| Finalize and file status report; correspondence with defendants | 3/22/2016 | 3:43:00 | 3.72 |
| Draft supplemental notice | 3/22/2016 | 0:57:16 | 0.95 |
| Prep for status conference | 3/23/2016 | 2:00:00 | 2.00 |
| Status Conference on Discovery | 3/23/2016 | 2:30:00 | 2.50 |
| Emails re Discovery | 3/23/2016 | 0:30:00 | 0.50 |
| Review discovery responses | 3/23/2016 | 1:00:00 | 1.00 |
| Call w/ DOR | 3/24/2016 | 0:30:00 | 0.50 |
| Discovery correspondence; draft motion re protective order | 3/24/2016 | 1:02:06 | 1.04 |
| Discovery correspondence | 3/24/2016 | 0:55:00 | 0.92 |
| Draft joint motion for protective order | 3/24/2016 | 0:25:00 | 0.42 |
| Finalize Protective Order Filing | 3/28/2016 | 1:00:00 | 1.00 |
| Review PI Opposition Briefs | 3/30/2016 | 1:08:00 | 1.13 |
| Outline PI Reply brief | 3/31/2016 | 0:30:00 | 0.50 |
| revise PI brief; draft topics for depositions | 3/31/2016 | 2:34:33 | 2.58 |
| Deposition prep | 4/1/2016 | 0:15:19 | 0.26 |
| Review docs; expert disclosures; draft PI reply | 4/1/2016 | 3:08:00 | 3.13 |

| | | | |
|---|---|---|---|
| Revise depo outline; draft argument outline | 4/4/2016 | 1:33:03 | 1.55 |
| Oral arg outline; moot PI motion | 4/5/2016 | 2:10:00 | 2.17 |
| Prep for PI Hearing | 4/6/2016 | 2:30:00 | 2.50 |
| Prep for PI Hearing | 4/6/2016 | 1:00:00 | 1.00 |
| Revise cases, revise notes, prep for PI Hearing | 4/7/2016 | 5:00:00 | 5.00 |
| Correspondence with Defendants | 4/7/2016 | 0:30:00 | 0.50 |
| Discuss PI Reply brief; correspondence w/ Defendants | 4/8/2016 | 0:30:00 | 0.50 |
| Team email re: next steps | 4/8/2016 | 0:16:53 | 0.28 |
| Notes for PI Reply | 4/9/2016 | 0:45:00 | 0.75 |
| Revise PI Reply | 4/9/2016 | 3:30:00 | 3.50 |
| Draft, revise PI Reply | 4/9/2016 | 7:02:00 | 7.03 |
| Draft, revise PI Reply | 4/10/2016 | 1:45:00 | 1.75 |
| Draft, revise PI Reply | 4/10/2016 | 5:42:00 | 5.70 |
| Draft, revise PI Reply | 4/10/2016 | 2:08:00 | 2.13 |
| Draft, revise PI Reply | 4/11/2016 | 2:58:12 | 2.97 |
| Draft, revise PI Reply | 4/11/2016 | 0:20:00 | 0.33 |
| Draft, revise PI Reply | 4/11/2016 | 2:23:01 | 2.38 |
| Draft, revise PI Reply | 4/11/2016 | 1:00:00 | 1.00 |
| Draft, revise PI Reply | 4/11/2016 | 0:43:00 | 0.72 |
| Draft, revise PI Reply | 4/11/2016 | 1:23:00 | 1.38 |
| Draft, revise PI Reply | 4/11/2016 | 0:34:39 | 0.58 |
| Draft, revise PI Reply | 4/11/2016 | 0:07:35 | 0.13 |
| Revise PI Reply | 4/12/2016 | 2:16:06 | 2.27 |
| Prep for PI Hearing | 4/12/2016 | 0:24:05 | 0.40 |
| Prep for PI Hearing | 4/12/2016 | 0:31:07 | 0.52 |
| Revise PI Reply | 4/12/2016 | 1:58:11 | 1.97 |
| Prep for PI Hearing | 4/13/2016 | 5:00:00 | 5.00 |
| Moot PI Argument | 4/13/2016 | 1:00:00 | 1.00 |
| Prep for PI Hearing | 4/13/2016 | 3:30:00 | 3.50 |
| Prep for PI Hearing | 4/14/2016 | 1:00:00 | 1.00 |
| PI Hearing | 4/14/2016 | 5:00:00 | 5.00 |
| Organize files | 4/18/2016 | 0:41:12 | 0.69 |
| Team Call | 4/19/2016 | 0:45:00 | 0.75 |
| Tenth Circuit research | 4/21/2016 | 0:38:50 | 0.65 |
| Correspondence with Defendants | 4/21/2016 | 0:30:00 | 0.50 |
| Correspondence with Defendants | 4/21/2016 | 0:30:00 | 0.50 |
| Deposition Prep | 5/2/2016 | 0:15:00 | 0.25 |
| Meeting re: Deposition Prep | 5/2/2016 | 1:00:00 | 1.00 |
| Deposition Prep | 5/4/2016 | 1:30:00 | 1.50 |
| Task List for call | 5/5/2016 | 0:14:00 | 0.23 |
| Outline next steps; team call | 5/5/2016 | 1:24:00 | 1.40 |
| Team Call | 5/11/2016 | 1:00:00 | 1.00 |
| Correspondence w Defendants; Next Steps | 5/11/2016 | 0:30:00 | 0.50 |
| Revise response to subpoena | 5/13/2016 | 0:11:52 | 0.20 |
| Revise response to supplemental authority letter | 5/13/2016 | 0:43:00 | 0.72 |
| Revise RFAs | 5/14/2016 | 0:30:00 | 0.50 |
| Revise discovery requests, discovery responses | 5/17/2016 | 0:10:12 | 0.17 |
| Revise discovery requests, discovery responses | 5/17/2016 | 1:09:56 | 1.17 |
| Discovery notes; review expert report | 5/17/2016 | 2:45:52 | 2.76 |
| Analyze PI opinion; draft next steps | 5/18/2016 | 1:00:00 | 1.00 |
| Call re next steps | 5/18/2016 | 0:18:00 | 0.30 |
| Team Call to discuss next steps | 5/18/2016 | 1:10:00 | 1.17 |
| Meeting re Document Production | 5/18/2016 | 0:22:00 | 0.37 |
| Deposition Scheduling | 5/18/2016 | 0:34:33 | 0.58 |
| Drafting list of next steps | 5/18/2016 | 0:14:02 | 0.23 |

| | | | |
|---|---|---|---|
| Correspondence w Defendants; Revise discovery requests | 5/18/2016 | 0:46:00 | 0.77 |
| Discovery correspondence; preparing notices | 5/19/2016 | 0:14:00 | 0.23 |
| Prep for expert deposition | 5/19/2016 | 1:41:47 | 1.70 |
| Deposition scheduling | 5/19/2016 | 0:08:32 | 0.14 |
| Prep for expert deposition | 5/19/2016 | 1:23:14 | 1.39 |
| Prep for expert deposition | 5/20/2016 | 0:34:36 | 0.58 |
| Prep for expert deposition | 5/20/2016 | 3:21:59 | 3.37 |
| Outline Stay Opposition | 5/21/2016 | 0:50:00 | 0.83 |
| Prep for Expert Deposition | 5/21/2016 | 2:31:00 | 2.52 |
| Prep for Expert Deposition | 5/21/2016 | 1:45:00 | 1.75 |
| Prep for Expert Deposition | 5/22/2016 | 3:00:00 | 3.00 |
| Draft Stay Opposition | 5/22/2016 | 2:30:00 | 2.50 |
| scheduling depositions; call w/ opposing counsel; outline stay opposition | 5/23/2016 | 1:38:06 | 1.64 |
| Draft Stay Opposition | 5/25/2016 | 7:03:00 | 7.05 |
| Team Call | 5/25/2016 | 0:35:00 | 0.58 |
| Draft Stay Opposition | 5/25/2016 | 1:05:00 | 1.08 |
| Draft Stay Opposition | 5/26/2016 | 2:23:45 | 2.40 |
| Draft Stay Opposition | 5/26/2016 | 1:04:56 | 1.08 |
| Draft Stay Opposition | 5/26/2016 | 0:51:44 | 0.86 |
| Prep for Expert Deposition | 5/26/2016 | 2:09:50 | 2.16 |
| Draft Stay Opposition | 5/26/2016 | 2:27:00 | 2.45 |
| Discovery Follow-up | 5/27/2016 | 3:41:23 | 3.69 |
| Prep for Expert Deposition | 5/27/2016 | 0:50:48 | 0.85 |
| Draft Stay Opposition | 5/29/2016 | 2:00:00 | 2.00 |
| Draft Stay Opposition | 5/29/2016 | 4:00:00 | 4.00 |
| Revise Stay Opposition | 5/30/2016 | 2:00:00 | 2.00 |
| Revise Stay Opposition | 5/30/2016 | 1:00:00 | 1.00 |
| Revise Stay Opposition | 5/30/2016 | 3:00:00 | 3.00 |
| Revise Stay Opposition | 5/31/2016 | 0:45:00 | 0.75 |
| Revise Stay Opposition | 5/31/2016 | 0:25:00 | 0.42 |
| Prep for Expert Deposition | 5/31/2016 | 2:30:00 | 2.50 |
| Prep for Expert Deposition | 5/31/2016 | 2:00:00 | 2.00 |
| Prep for Expert Deposition | 5/31/2016 | 2:30:00 | 2.50 |
| Prep for Expert Deposition | 5/31/2016 | 4:40:14 | 4.67 |
| Prep for Expert Deposition | 6/1/2016 | 1:10:00 | 1.17 |
| Expert Deposition | 6/1/2016 | 2:45:00 | 2.75 |
| Expert Deposition | 6/1/2016 | 3:50:00 | 3.83 |
| Revise Class Cert Reply | 6/1/2016 | 1:11:18 | 1.19 |
| Review Expert Rebuttal Report | 6/1/2016 | 0:42:23 | 0.71 |
| Email Docs to Team | 6/1/2016 | 0:08:45 | 0.15 |
| Expert Deposition | 6/2/2016 | 8:00:00 | 8.00 |
| Correspondence re: Discovery | 6/2/2016 | 1:24:00 | 1.40 |
| Revise Stay Opposition | 6/6/2016 | 2:25:11 | 2.42 |
| Revise Stay Opposition | 6/7/2016 | 1:00:00 | 1.00 |
| Expert Deposition | 6/7/2016 | 1:55:00 | 1.92 |
| Expert Deposition | 6/7/2016 | 3:20:00 | 3.33 |
| Agenda for call | 6/8/2016 | 0:25:34 | 0.43 |
| Revise Stay Opposition | 6/8/2016 | 0:15:00 | 0.25 |
| Team Call | 6/8/2016 | 0:35:00 | 0.58 |
| Revise Stay Opposition | 6/8/2016 | 2:54:14 | 2.90 |
| Revise Expert Rebuttal | 6/9/2016 | 0:19:42 | 0.33 |
| Revise Expert Rebuttal | 6/9/2016 | 1:00:00 | 1.00 |
| Draft correspondence to opposing counsel | 6/10/2016 | 0:11:00 | 0.18 |
| Draft correspondence to opposing counsel | 6/10/2016 | 0:35:57 | 0.60 |

| | | | |
|---|---|---|---|
| Revise Expert Rebuttal | 6/10/2016 | 0:11:17 | 0.19 |
| Revise Expert Rebuttal | 6/10/2016 | 0:32:00 | 0.53 |
| Revise motion to quash | 6/11/2016 | 0:21:04 | 0.35 |
| Revise motion to quash | 6/12/2016 | 0:45:00 | 0.75 |
| Revise deposition outline | 6/13/2016 | 1:15:00 | 1.25 |
| Revise motion to exclude | 6/13/2016 | 0:57:00 | 0.95 |
| Draft Kobach Appeal Brief | 6/21/2016 | 3:00:00 | 3.00 |
| Draft Kobach Appeal Brief | 6/22/2016 | 2:00:00 | 2.00 |
| Draft Kobach Appeal Brief | 6/24/2016 | 3:00:00 | 3.00 |
| Draft Kobach Appeal Brief | 6/25/2016 | 1:05:00 | 1.08 |
| Draft Kobach Appeal Brief | 6/25/2016 | 1:22:00 | 1.37 |
| Draft Kobach Appeal Brief | 6/27/2016 | 3:08:55 | 3.15 |
| Draft Kobach Appeal Brief | 6/28/2016 | 1:47:23 | 1.79 |
| Team Meeting | 6/29/2016 | 0:57:53 | 0.96 |
| Draft discovery correspondence | 6/29/2016 | 0:46:28 | 0.77 |
| Draft Kobach Appeal Brief | 6/29/2016 | 1:47:00 | 1.78 |
| Draft Kobach Appeal Brief | 6/30/2016 | 6:21:00 | 6.35 |
| Draft Kobach Appeal Brief | 7/1/2016 | 3:17:09 | 3.29 |
| Draft Kobach Appeal Brief | 7/2/2016 | 3:00:00 | 3.00 |
| Draft Kobach Appeal Brief | 7/3/2016 | 0:59:17 | 0.99 |
| Draft Kobach Appeal Brief | 7/3/2016 | 2:06:15 | 2.10 |
| Draft Kobach Appeal Brief | 7/3/2016 | 1:43:00 | 1.72 |
| Draft Kobach Appeal Brief | 7/4/2016 | 1:00:00 | 1.00 |
| Meeting to Discuss Kobach Brief | 7/5/2016 | 1:32:00 | 1.53 |
| Draft Kobach Appeal Brief | 7/5/2016 | 1:47:11 | 1.79 |
| Team Call | 7/6/2016 | 0:47:05 | 0.78 |
| Draft Kobach Appeal Brief | 7/6/2016 | 2:26:00 | 2.43 |
| Revise Kobach Appeal Brief | 7/14/2016 | 1:53:29 | 1.89 |
| Revise Kobach Appeal Brief | 7/14/2016 | 0:30:00 | 0.50 |
| Revise Kobach Appeal Brief | 7/14/2016 | 1:30:00 | 1.50 |
| Revise Kobach Appeal Brief | 7/15/2016 | 1:45:00 | 1.75 |
| Revise Kobach Appeal Brief | 7/15/2016 | 1:05:00 | 1.08 |
| Revise Kobach Appeal Brief | 7/15/2016 | 0:31:00 | 0.52 |
| Revise Kobach Appeal Brief | 7/15/2016 | 1:00:00 | 1.00 |
| Revise Kobach Appeal Brief | 7/16/2016 | 2:00:00 | 2.00 |
| Revise Kobach Appeal Brief | 7/20/2016 | 5:05:12 | 5.09 |
| Revise Kobach Appeal Brief | 7/21/2016 | 7:19:00 | 7.32 |
| Mediation Call | 7/27/2016 | 2:25:25 | 2.42 |
| Team Call | 7/27/2016 | 1:03:17 | 1.05 |
| Upload files | 8/1/2016 | 0:07:46 | 0.13 |
| Oral Argument Outline | 8/4/2016 | 2:51:02 | 2.85 |
| Oral Argument Prep | 8/4/2016 | 3:00:00 | 3.00 |
| Oral Argument Outline | 8/4/2016 | 0:04:59 | 0.08 |
| Oral Argument Outline | 8/4/2016 | 2:00:00 | 2.00 |
| Oral Argument Moot | 8/5/2016 | 2:00:00 | 2.00 |
| Moot | 8/5/2016 | 2:00:00 | 2.00 |
| Oral Argument Prep | 8/6/2016 | 2:00:00 | 2.00 |
| Oral Argument Prep | 8/17/2016 | 6:46:29 | 6.77 |
| Oral Argument Prep | 8/18/2016 | 0:44:00 | 0.73 |
| Oral Argument Prep | 8/18/2016 | 2:00:00 | 2.00 |
| Oral Argument Moot | 8/19/2016 | 2:00:00 | 2.00 |
| Oral Argument Prep | 8/19/2016 | 0:35:54 | 0.60 |
| Oral Argument Prep | 8/19/2016 | 0:30:00 | 0.50 |
| Oral Argument Prep | 8/19/2016 | 1:39:05 | 1.65 |
| Oral Argument Prep | 8/21/2016 | 0:26:03 | 0.43 |

| | | | |
|---|---|---|---|
| Oral Argument Prep | 8/21/2016 | 0:51:00 | 0.85 |
| Oral Argument Prep | 8/21/2016 | 5:59:00 | 5.98 |
| Oral Argument Prep | 8/22/2016 | 2:00:00 | 2.00 |
| Oral Argument Prep | 8/22/2016 | 7:07:42 | 7.13 |
| Oral Argument Prep | 8/23/2016 | 1:00:00 | 1.00 |
| Oral Argument Prep | 8/23/2016 | 1:00:00 | 1.00 |
| Oral Argument | 8/23/2016 | 0:30:00 | 0.50 |
| Team Call | 8/30/2016 | 0:40:00 | 0.67 |
| Revise Demand Letter | 9/7/2016 | 1:08:37 | 1.14 |
| Draft 28(j) | 9/9/2016 | 0:30:00 | 0.50 |
| Revise 28(j) | 9/11/2016 | 0:30:00 | 0.50 |
| Revise 28(j) | 9/12/2016 | 0:49:00 | 0.82 |
| Revise 28(j) | 9/12/2016 | 0:30:00 | 0.50 |
| Prep for status conference | 9/14/2016 | 0:09:56 | 0.17 |
| Status conference; team call; draft notes for team | 9/14/2016 | 1:11:00 | 1.18 |
| Revise contempt motion | 9/22/2016 | 1:30:00 | 1.50 |
| Team call | 9/28/2016 | 0:34:00 | 0.57 |
| Revise status report and proposed order | 9/29/2016 | 2:15:00 | 2.25 |
| Revise SJ Chart | 9/30/2016 | 1:59:00 | 1.98 |
| Team Call | 10/12/2016 | 1:00:00 | 1.00 |
| Review expert deposition outline | 10/12/2016 | 0:30:00 | 0.50 |
| Revise expert depo outline | 10/13/2016 | 1:29:00 | 1.48 |
| Revise expert depo outline | 10/13/2016 | 2:30:00 | 2.50 |
| Revise expert depo outline | 10/13/2016 | 0:45:00 | 0.75 |
| Revise expert depo outline | 10/13/2016 | 1:00:00 | 1.00 |
| Outline Summary judgment brief | 10/14/2016 | 1:30:00 | 1.50 |
| Draft Opposition to Motion to Reopen Discovery | 10/21/2016 | 3:00:00 | 3.00 |
| Revise Opposition to Motion to Reopen Discovery | 10/25/2016 | 0:30:00 | 0.50 |
| Revise SJ Facts | 10/25/2016 | 1:00:00 | 1.00 |
| Revise SJ Facts | 10/25/2016 | 1:00:00 | 1.00 |
| Team Call | 11/2/2016 | 0:40:00 | 0.67 |
| Status Conference | 11/3/2016 | 1:00:00 | 1.00 |
| Outline PSJ; Scheduling | 11/16/2016 | 1:00:00 | 1.00 |
| Revise PSJ Brief | 11/16/2016 | 1:00:00 | 1.00 |
| Team Call | 12/7/2016 | 0:50:00 | 0.83 |
| Discuss PSJ | 12/7/2016 | 0:20:00 | 0.33 |
| Review PSJ Draft | 12/9/2016 | 0:33:19 | 0.56 |
| Review PSJ Draft | 12/12/2016 | 1:30:00 | 1.50 |
| Review PSJ Draft | 12/13/2016 | 0:30:00 | 0.50 |
| Revise PSJ Draft | 12/13/2016 | 1:16:00 | 1.27 |
| Revise PSJ Draft | 12/13/2016 | 3:25:00 | 3.42 |
| revise PSJ Draft | 12/14/2016 | 1:31:59 | 1.53 |
| Review PSJ Draft | 12/19/2016 | 1:15:00 | 1.25 |
| Review PSJ Draft | 12/20/2016 | 1:00:00 | 1.00 |
| Revise PSJ Draft | 12/20/2016 | 1:34:00 | 1.57 |
| Revise PSJ Draft | 12/21/2016 | 1:25:12 | 1.42 |
| Revise PSJ Draft | 12/22/2016 | 1:51:27 | 1.86 |
| Revise Daubert Motions | 1/6/2017 | 1:55:00 | 1.92 |
| Draft Compliance letter | 1/25/2017 | 1:00:00 | 1.00 |
| Revise Compliance letter | 1/26/2017 | 0:30:00 | 0.50 |
| Revise Compliance letter | 1/27/2017 | 0:14:48 | 0.25 |
| Review Discovery Requests | 1/30/2017 | 0:30:00 | 0.50 |
| Team Call | 2/1/2017 | 1:07:00 | 1.12 |
| Review expert report | 2/1/2017 | 3:00:00 | 3.00 |
| Review expert report | 2/3/2017 | 1:00:00 | 1.00 |

| | | | |
|---|---|---|---|
| Call w potential expert | 2/3/2017 | 1:00:00 | 1.00 |
| Call w potential expert | 2/3/2017 | 1:15:00 | 1.25 |
| Review expert report | 2/3/2017 | 1:15:00 | 1.25 |
| Review expert report | 2/3/2017 | 1:04:01 | 1.07 |
| Call w/ potential expert | 2/8/2017 | 0:30:00 | 0.50 |
| Call w/ expert | 2/9/2017 | 0:30:00 | 0.50 |
| Notes for documents needed for expert rebuttal reports; draft motion to modify; correspondence w/ Defs | 2/10/2017 | 2:43:26 | 2.72 |
| Notes for documents needed for expert rebuttal reports | 2/10/2017 | 0:15:41 | 0.26 |
| Revise PSJ Reply | 2/14/2017 | 3:00:00 | 3.00 |
| Revise PSJ Reply | 2/15/2017 | 2:07:50 | 2.13 |
| Revise PSJ Reply | 2/15/2017 | 1:02:00 | 1.03 |
| Review Draft Expert Reports | 3/1/2017 | 3:05:12 | 3.09 |
| Review Draft Expert Reports | 3/1/2017 | 4:28:00 | 4.47 |
| Moot for PSJ Hearing | 3/1/2017 | 1:27:00 | 1.45 |
| Call w Expert | 3/2/2017 | 1:00:00 | 1.00 |
| Review Draft Expert Reports | 3/2/2017 | 1:15:00 | 1.25 |
| Draft Depo Outline | 3/2/2017 | 3:15:00 | 3.25 |
| Draft Depo Outline | 3/2/2017 | 2:00:00 | 2.00 |
| Draft Depo Outline | 3/3/2017 | 1:02:00 | 1.03 |
| PSJ Hearing | 3/3/2017 | 1:30:00 | 1.50 |
| Call w Expert | 3/6/2017 | 0:30:00 | 0.50 |
| Revise Discovery | 3/6/2017 | 0:30:00 | 0.50 |
| Revise Team To Do List | 3/6/2017 | 0:04:20 | 0.07 |
| Draft/revise correspondence with court, defendants | 3/6/2017 | 0:11:03 | 0.18 |
| Team Call re: Discovery | 3/8/2017 | 1:02:00 | 1.03 |
| Draft Depo Outline | 3/8/2017 | 0:33:08 | 0.55 |
| Call w Expert | 3/9/2017 | 0:40:00 | 0.67 |
| Draft SJ Outline | 3/10/2017 | 1:02:00 | 1.03 |
| Comments to Expert Reports | 3/11/2017 | 0:45:00 | 0.75 |
| Draft Depo Outline | 3/11/2017 | 2:00:00 | 2.00 |
| Comments to Expert Reports | 3/13/2017 | 1:38:58 | 1.65 |
| Call re RFAs | 3/13/2017 | 0:23:00 | 0.38 |
| Comments to Expert Reports | 3/13/2017 | 6:00:04 | 6.00 |
| Draft SJ Outline | 3/14/2017 | 2:00:00 | 2.00 |
| Comments to Expert Reports | 3/15/2017 | 4:21:03 | 4.35 |
| Draft Depo Outline | 3/18/2017 | 0:45:00 | 0.75 |
| Draft Depo Outline | 3/18/2017 | 1:00:00 | 1.00 |
| Draft Depo Outline | 3/18/2017 | 1:00:00 | 1.00 |
| Draft Depo Outline | 3/18/2017 | 3:20:00 | 3.33 |
| Draft Depo Outline | 3/20/2017 | 0:43:44 | 0.73 |
| Draft Depo Outline | 3/21/2017 | 3:20:21 | 3.34 |
| Revise RFAs | 3/22/2017 | 1:03:20 | 1.06 |
| Revise Deposition Outlines | 3/22/2017 | 2:42:27 | 2.71 |
| Revise Deposition Outlines | 3/23/2017 | 0:45:00 | 0.75 |
| Revise Deposition Outlines | 3/26/2017 | 2:32:00 | 2.53 |
| Revise Deposition Outlines | 3/27/2017 | 2:30:00 | 2.50 |
| Review newly-disclosed documents; Revise Deposition Outlines | 3/27/2017 | 1:00:00 | 1.00 |
| Review newly-disclosed documents; Revise Deposition Outlines | 3/27/2017 | 2:30:00 | 2.50 |
| Review newly-disclosed documents; Revise Deposition Outlines | 3/27/2017 | 4:19:00 | 4.32 |
| Depositions | 3/28/2017 | 3:10:00 | 3.17 |
| Depositions | 3/28/2017 | 5:25:00 | 5.42 |
| Draft SJ Outline | 3/28/2017 | 0:30:00 | 0.50 |
| Draft SJ Outline | 3/29/2017 | 1:25:00 | 1.42 |
| Draft Deposition Outlines | 4/1/2017 | 0:45:00 | 0.75 |

| | | | |
|---|---|---|---|
| Draft Deposition Outlines | 4/2/2017 | 1:00:00 | 1.00 |
| Meet with expert witness | 4/2/2017 | 1:30:00 | 1.50 |
| Draft Deposition Outlines | 4/2/2017 | 2:00:00 | 2.00 |
| Meet with expert witness | 4/2/2017 | 1:30:00 | 1.50 |
| Draft Deposition Outlines | 4/3/2017 | 1:45:00 | 1.75 |
| Deposition | 4/3/2017 | 6:00:00 | 6.00 |
| Draft Deposition Outlines | 4/3/2017 | 3:15:00 | 3.25 |
| Deposition | 4/4/2017 | 5:00:00 | 5.00 |
| Draft Deposition Outlines | 4/4/2017 | 1:30:00 | 1.50 |
| Draft Deposition Outlines | 4/7/2017 | 3:43:00 | 3.72 |
| Draft Deposition Outlines | 4/7/2017 | 2:29:00 | 2.48 |
| Draft Deposition Outlines | 4/7/2017 | 3:00:00 | 3.00 |
| Draft Deposition Outlines | 4/8/2017 | 1:00:00 | 1.00 |
| Draft Deposition Outlines | 4/9/2017 | 1:30:00 | 1.50 |
| Draft Deposition Outlines | 4/10/2017 | 0:30:00 | 0.50 |
| Draft Deposition Outlines | 4/10/2017 | 1:00:00 | 1.00 |
| Draft Deposition Outlines | 4/10/2017 | 0:50:00 | 0.83 |
| Draft Deposition Outlines | 4/10/2017 | 1:51:00 | 1.85 |
| Draft Deposition Outlines | 4/11/2017 | 1:42:28 | 1.71 |
| Revise Depo Outline | 4/12/2017 | 0:30:00 | 0.50 |
| Revise Depo Outline | 4/12/2017 | 0:40:00 | 0.67 |
| Revise Depo Outline | 4/13/2017 | 0:46:45 | 0.78 |
| Revise Depo Outline | 4/13/2017 | 3:55:00 | 3.92 |
| Revise Depo Outline | 4/14/2017 | 2:18:00 | 2.30 |
| Revise Depo Outline | 4/14/2017 | 2:00:00 | 2.00 |
| Revise Depo Outline | 4/14/2017 | 0:45:00 | 0.75 |
| Revise Depo Outline | 4/15/2017 | 1:00:00 | 1.00 |
| Revise Depo Outline | 4/15/2017 | 1:00:00 | 1.00 |
| Revise Depo Outline | 4/15/2017 | 1:00:00 | 1.00 |
| Revise Depo Outline | 4/16/2017 | 0:45:00 | 0.75 |
| Revise Depo Outline | 4/16/2017 | 0:30:00 | 0.50 |
| Revise Depo Outline | 4/17/2017 | 0:45:00 | 0.75 |
| Revise Depo Outline | 4/17/2017 | 1:00:00 | 1.00 |
| Revise Depo Outline | 4/17/2017 | 1:15:00 | 1.25 |
| Revise Depo Outline | 4/20/2017 | 1:00:00 | 1.00 |
| Revise Depo Outline | 4/20/2017 | 2:30:00 | 2.50 |
| Expert Deposition | 4/21/2017 | 9:20:00 | 9.33 |
| Draft SJ Outline | 4/21/2017 | 1:30:00 | 1.50 |
| Draft SJ Outline | 4/24/2017 | 0:15:11 | 0.25 |
| Draft Pretrial Order | 4/26/2017 | 2:00:00 | 2.00 |
| Draft Pretrial Order | 4/27/2017 | 2:00:00 | 2.00 |
| Revise Responses to Objections to Order to Compel | 4/30/2017 | 2:00:00 | 2.00 |
| Revise Responses to Objections to Order to Compel | 5/1/2017 | 1:24:57 | 1.42 |
| Revise SJ Facts | 5/9/2017 | 4:06:00 | 4.10 |
| Status Conference | 5/10/2017 | 0:15:00 | 0.25 |
| Motion for Sanctions | 5/12/2017 | 1:32:00 | 1.53 |
| Meet and Confer | 5/19/2017 | 0:30:00 | 0.50 |
| Motion for Sanctions | 5/19/2017 | 1:20:00 | 1.33 |
| Motion for Sanctions | 5/22/2017 | 1:09:36 | 1.16 |
| Motion for Sanctions | 5/22/2017 | 0:18:10 | 0.30 |
| Motion for Sanctions | 5/22/2017 | 1:00:00 | 1.00 |
| Motion for Sanctions | 5/22/2017 | 1:00:00 | 1.00 |
| Motion for Sanctions | 5/22/2017 | 0:30:00 | 0.50 |
| Revise MSJ | 5/24/2017 | 1:41:50 | 1.70 |
| Revise MSJ | 5/24/2017 | 0:57:01 | 0.95 |

| | | | |
|---|---|---|---|
| Revise MSJ | 5/24/2017 | 0:51:00 | 0.85 |
| Revise PTO | 5/25/2017 | 1:39:00 | 1.65 |
| Revise PTO | 5/26/2017 | 0:30:00 | 0.50 |
| Meet and Confer re PTO | 5/26/2017 | 0:30:00 | 0.50 |
| Meet and Confer re PTO | 5/30/2017 | 0:15:00 | 0.25 |
| Revise PTO | 5/30/2017 | 0:30:00 | 0.50 |
| Revise MSJ | 6/1/2017 | 1:03:00 | 1.05 |
| Revise MSJ | 6/1/2017 | 2:14:00 | 2.23 |
| Revise MSJ | 6/1/2017 | 0:30:00 | 0.50 |
| Revise MSJ | 6/2/2017 | 1:04:00 | 1.07 |
| Revise MSJ | 6/6/2017 | 0:55:51 | 0.93 |
| Revise MSJ | 6/7/2017 | 1:28:00 | 1.47 |
| Team Call | 6/7/2017 | 1:00:00 | 1.00 |
| Revise MSJ | 6/7/2017 | 0:49:22 | 0.82 |
| Revise MSJ | 6/7/2017 | 0:48:00 | 0.80 |
| Revise MSJ | 6/7/2017 | 3:00:00 | 3.00 |
| Revise PTO | 6/8/2017 | 1:17:00 | 1.28 |
| Revise MSJ | 6/12/2017 | 1:34:30 | 1.58 |
| Team Call | 6/14/2017 | 0:20:00 | 0.33 |
| Revise MSJ | 6/14/2017 | 1:25:00 | 1.42 |
| Revise MSJ | 6/15/2017 | 1:30:00 | 1.50 |
| Revise MSJ | 6/26/2017 | 2:00:00 | 2.00 |
| Revise MSJ | 6/27/2017 | 2:00:00 | 2.00 |
| Revise SJ Brief | 7/11/2017 | 2:06:00 | 2.10 |
| Revise SJ Brief | 7/11/2017 | 1:06:04 | 1.10 |
| Revise SJ Brief | 7/13/2017 | 1:00:00 | 1.00 |
| Review correspondence re: Defs' objection to SJ exhibits | 7/13/2017 | 0:12:57 | 0.22 |
| Team Call | 7/14/2017 | 0:45:00 | 0.75 |
| Revise SJ Brief | 7/14/2017 | 0:45:00 | 0.75 |
| Revise outlines for Richman Daubert' MSJ Opp | 7/25/2017 | 2:31:00 | 2.52 |
| Revise outlines for Richman Daubert' MSJ Opp | 7/26/2017 | 1:45:00 | 1.75 |
| Team Call | 7/26/2017 | 0:45:00 | 0.75 |
| Prep for Kobach Deposition | 8/2/2017 | 7:00:00 | 7.00 |
| Kobach Deposition | 8/3/2017 | 2:00:00 | 2.00 |
| Team Call | 8/9/2017 | 0:37:00 | 0.62 |
| Revise Richman Daubert Motion | 8/12/2017 | 5:00:00 | 5.00 |
| Revise Richman Daubert Motion | 8/13/2017 | 2:00:00 | 2.00 |
| Revise Richman Daubert Motion | 8/13/2017 | 2:00:00 | 2.00 |
| Revise Richman Daubert Motion | 8/13/2017 | 2:00:00 | 2.00 |
| Revise Richman Daubert Motion | 8/13/2017 | 1:30:00 | 1.50 |
| Revise Richman Daubert Motion | 8/15/2017 | 0:40:00 | 0.67 |
| Revise MSJ Opp/Reply | 8/17/2017 | 1:00:00 | 1.00 |
| Revise von Spakovsky Daubert | 8/17/2017 | 2:00:00 | 2.00 |
| Revise von Spakovsky Daubert | 8/17/2017 | 4:00:00 | 4.00 |
| Revise MSJ Opp/Reply | 8/18/2017 | 1:00:00 | 1.00 |
| Revise MSJ Opp/Reply | 8/18/2017 | 1:30:00 | 1.50 |
| Revise MSJ Opp/Reply | 8/18/2017 | 3:15:00 | 3.25 |
| Revise MSJ Opp/Reply | 8/18/2017 | 5:15:00 | 5.25 |
| Revise MSJ Opp/Reply | 8/19/2017 | 2:00:00 | 2.00 |
| Revise MSJ Opp/Reply | 8/20/2017 | 2:00:00 | 2.00 |
| Revise Richman Daubert Motion | 8/22/2017 | 1:13:00 | 1.22 |
| Revise Richman Daubert Motion | 8/22/2017 | 0:57:27 | 0.96 |
| Revise von Spakovsky Daubert | 8/22/2017 | 2:04:42 | 2.08 |
| Revise von Spakovsky Daubert | 8/22/2017 | 2:00:00 | 2.00 |
| Revise MSJ Opp/Reply | 8/23/2017 | 1:35:00 | 1.58 |

| | | | |
|---|---|---|---|
| Revise MSJ Opp/Reply | 8/24/2017 | 1:37:00 | 1.62 |
| Revise MSJ Opp/Reply | 8/24/2017 | 2:52:00 | 2.87 |
| Revise MSJ Opp/Reply | 8/24/2017 | 2:47:00 | 2.78 |
| Revise MSJ Opp/Reply | 8/25/2017 | 1:13:47 | 1.23 |
| Revise MSJ Opp/Reply | 8/25/2017 | 1:35:00 | 1.58 |
| Revise MSJ Opp/Reply | 8/25/2017 | 0:54:00 | 0.90 |
| Revise von Spak Daubert | 9/28/2017 | 2:15:00 | 2.25 |
| Revise Richman Daubert | 9/28/2017 | 1:00:00 | 1.00 |
| Revise Richman Daubert | 9/29/2017 | 2:46:00 | 2.77 |
| Revise Richman Daubert | 10/3/2017 | 3:05:58 | 3.10 |
| Revise von Spak Daubert | 10/3/2017 | 4:09:00 | 4.15 |
| Revise Richman Daubert | 10/4/2017 | 1:30:00 | 1.50 |
| Revise Richman Daubert | 10/4/2017 | 0:56:37 | 0.94 |
| Revise von Spak Daubert | 10/5/2017 | 0:36:37 | 0.61 |
| Draft correspondence with Defendants re: noncompliance with PI | 11/10/2017 | 2:26:00 | 2.43 |
| Revise MTC / Motion for Sanctions | 11/14/2017 | 1:07:00 | 1.12 |
| Correspondence w/ Defendants re: noncompliance with PI | 11/29/2017 | 0:56:04 | 0.93 |
| Correspondence w/ Defendants re: noncompliance with PI | 11/30/2017 | 0:22:00 | 0.37 |
| Correspondence w/ Defendants re: noncompliance with PI | 11/30/2017 | 0:11:02 | 0.18 |
| Draft Trial Plan | 12/6/2017 | 0:51:21 | 0.86 |
| Draft Trial Plan | 12/6/2017 | 0:12:57 | 0.22 |
| Prepare for Meet-and-Confer w/ Defendants | 12/7/2017 | 0:30:00 | 0.50 |
| Meet-and-Confer w/ Defendants | 12/7/2017 | 1:00:00 | 1.00 |
| Correspondence w/ Defendants re: noncompliance with PI | 12/7/2017 | 1:00:15 | 1.00 |
| Team Call | 1/3/2018 | 0:37:00 | 0.62 |
| Team Call | 1/4/2018 | 0:47:00 | 0.78 |
| Meet-and-Confer | 1/4/2018 | 0:25:00 | 0.42 |
| Notes on Witnesses | 1/5/2018 | 1:00:00 | 1.00 |
| Review Exhibits for Trial | 1/6/2018 | 1:10:00 | 1.17 |
| Team Call | 1/7/2018 | 0:00:23 | 0.01 |
| Correspondence with Court and Defendant | 1/9/2018 | 0:40:00 | 0.67 |
| Trial Planning | 1/10/2018 | 1:00:00 | 1.00 |
| Meet-and-Confer | 1/12/2018 | 0:39:26 | 0.66 |
| Trial Prep | 1/17/2018 | 2:20:00 | 2.33 |
| Revise Daubert Motions | 1/18/2018 | 0:25:00 | 0.42 |
| Team Call | 1/18/2018 | 1:00:00 | 1.00 |
| Revise Daubert Motions | 1/18/2018 | 0:39:54 | 0.67 |
| Revise Daubert Motions | 1/20/2018 | 1:30:21 | 1.51 |
| Trial Prep - Proof Chart | 1/22/2018 | 3:03:20 | 3.06 |
| Trial Prep - Proof Chart | 1/22/2018 | 2:22:21 | 2.37 |
| Review Exhibits | 1/22/2018 | 0:20:00 | 0.33 |
| Notes for Daubert Opposition | 1/22/2018 | 0:26:00 | 0.43 |
| Revise Proof Chart | 1/23/2018 | 1:02:15 | 1.04 |
| Revise Proof Chart | 1/24/2018 | 0:22:02 | 0.37 |
| Prep Cross Examination | 1/24/2018 | 0:20:00 | 0.33 |
| Team Call | 1/24/2018 | 1:00:00 | 1.00 |
| Outline PFOF | 1/24/2018 | 0:30:00 | 0.50 |
| Witness and Exhibit LIst | 1/24/2018 | 1:05:07 | 1.09 |
| Prep Cross Examination | 1/24/2018 | 1:36:00 | 1.60 |
| Prep Cross Examination | 1/24/2018 | 0:30:00 | 0.50 |
| Outline Direct Examination | 1/25/2018 | 0:22:00 | 0.37 |
| Prep Cross | 1/25/2018 | 1:14:00 | 1.23 |
| Revise Motion to Strike | 2/2/2018 | 1:59:00 | 1.98 |
| Revise Daubert Opp | 2/2/2018 | 0:36:00 | 0.60 |
| Prep for Status Conference | 2/8/2018 | 0:52:48 | 0.88 |

| | | | |
|---|---|---|---|
| Status Conference | 2/8/2018 | 0:45:00 | 0.75 |
| Debrief Status Conference | 2/8/2018 | 0:45:00 | 0.75 |
| Draft Proposed Stipulations | 2/8/2018 | 1:30:00 | 1.50 |
| Revise Witness Objections | 2/9/2018 | 1:28:14 | 1.47 |
| Exhibit Objections | 2/9/2018 | 1:15:30 | 1.26 |
| Witness Outline | 2/9/2018 | 2:00:00 | 2.00 |
| Correspondence with Defendants | 2/10/2018 | 0:56:00 | 0.93 |
| Exhibit List | 2/10/2018 | 0:27:08 | 0.45 |
| Exhibit List | 2/10/2018 | 0:30:00 | 0.50 |
| Revise PFOF | 2/11/2018 | 3:21:39 | 3.36 |
| Revise MILs | 2/12/2018 | 1:49:00 | 1.82 |
| Exhibit List; Draft Stipulations for Defendants | 2/13/2018 | 3:32:25 | 3.54 |
| Review Defs Proposed Stips | 2/16/2018 | 0:32:00 | 0.53 |
| Meet-and-Confer | 2/16/2018 | 0:48:00 | 0.80 |
| Revise Joint Stips | 2/16/2018 | 1:15:10 | 1.25 |
| Revise Trial Plan | 2/16/2018 | 0:42:05 | 0.70 |
| Reply to Motion to Strike Richman | 2/16/2018 | 0:35:00 | 0.58 |
| Reply to Motion to Strike Richman | 2/16/2018 | 1:29:00 | 1.48 |
| Reply to Motion to Strike Richman | 2/17/2018 | 0:32:00 | 0.53 |
| Revise PFOF | 2/19/2018 | 2:41:00 | 2.68 |
| Ansolabehere Direct Exam | 2/19/2018 | 2:30:00 | 2.50 |
| Ansolabehere Direct Exam | 2/19/2018 | 2:56:56 | 2.95 |
| Call to Discuss Client Prep | 2/20/2018 | 0:58:00 | 0.97 |
| Revise Response to Defendants MILs | 2/20/2018 | 0:25:00 | 0.42 |
| Trial Logistics | 2/20/2018 | 0:24:01 | 0.40 |
| Draft Richman Outline | 2/20/2018 | 3:22:15 | 3.37 |
| Draft Richman Outline | 2/20/2018 | 4:17:00 | 4.28 |
| Prep for team call | 2/21/2018 | 0:17:39 | 0.29 |
| Team Call | 2/21/2018 | 1:08:00 | 1.13 |
| Revise Minnite Outline | 2/21/2018 | 0:26:00 | 0.43 |
| Draft Richman Outline | 2/21/2018 | 0:31:00 | 0.52 |
| Draft Richman Outline | 2/22/2018 | 0:45:00 | 0.75 |
| Draft Richman Outline | 2/22/2018 | 0:45:00 | 0.75 |
| Draft Richman Outline | 2/22/2018 | 0:45:00 | 0.75 |
| Witness rep Session with expert Eitan Hersh | 2/22/2018 | 2:15:00 | 2.25 |
| Witness Prep Session with expert Ansolabehere | 2/22/2018 | 2:45:00 | 2.75 |
| Draft Richman Outline | 2/22/2018 | 3:45:00 | 3.75 |
| Witness Prep Session with Minnite | 2/23/2018 | 1:50:00 | 1.83 |
| Witness Prep Session with Minnite | 2/23/2018 | 1:21:12 | 1.35 |
| Draft Richman Outline | 2/23/2018 | 1:00:00 | 1.00 |
| Draft Richman Outline | 2/23/2018 | 2:30:00 | 2.50 |
| Draft Richman Outline | 2/24/2018 | 3:32:00 | 3.53 |
| Draft Ansolabehere Direct Exam | 2/24/2018 | 2:31:00 | 2.52 |
| Draft Ansolabehere Direct Exam | 2/24/2018 | 0:30:00 | 0.50 |
| Draft Ansolabehere Direct Exam | 2/24/2018 | 1:15:00 | 1.25 |
| Revise others' witness examinations | 2/25/2018 | 1:20:00 | 1.33 |
| Revise others' witness examinations | 2/25/2018 | 1:20:00 | 1.33 |
| Revise others' witness examinations | 2/25/2018 | 0:32:00 | 0.53 |
| Notes for team for trial prep | 2/26/2018 | 1:00:00 | 1.00 |
| Call re: Caskey Witness Examination | 2/26/2018 | 0:30:00 | 0.50 |
| Trial Prep | 2/27/2018 | 1:00:00 | 1.00 |
| Prep Session with Michael McDonald | 2/27/2018 | 1:54:00 | 1.90 |
| Trail Tech Prep | 2/27/2018 | 1:30:00 | 1.50 |
| Draft Opening | 2/27/2018 | 1:30:00 | 1.50 |
| Draft Opening | 2/27/2018 | 1:32:00 | 1.53 |

| | | | |
|---|---|---|---|
| Prep for Team Call | 2/28/2018 | 0:33:00 | 0.55 |
| Draft HvS Outline | 2/28/2018 | 0:07:58 | 0.13 |
| Team Call | 2/28/2018 | 1:20:00 | 1.33 |
| Review Kobach Deposition | 2/28/2018 | 0:48:00 | 0.80 |
| Draft Opening | 2/28/2018 | 0:30:00 | 0.50 |
| Call to Discuss Client Prep | 2/28/2018 | 0:42:00 | 0.70 |
| Draft HvS Outline | 2/28/2018 | 1:48:00 | 1.80 |
| Draft HvS Outline | 2/28/2018 | 1:19:00 | 1.32 |
| Revise Opening | 3/1/2018 | 1:01:00 | 1.02 |
| Review Defendant's Proposed Stips | 3/1/2018 | 0:02:48 | 0.05 |
| Draft HvS Outline | 3/1/2018 | 0:12:29 | 0.21 |
| Review Defendant's Proposed Stips | 3/1/2018 | 0:11:26 | 0.19 |
| Draft HvS Outline | 3/1/2018 | 1:50:06 | 1.84 |
| Draft HvS Outline | 3/1/2018 | 1:53:00 | 1.88 |
| Draft HvS Outline | 3/1/2018 | 1:30:00 | 1.50 |
| Correspondence with defendants; planning strategy | 3/1/2018 | 1:03:00 | 1.05 |
| Draft HvS Outline | 3/2/2018 | 3:41:47 | 3.70 |
| Call w/ Defense Counsel | 3/2/2018 | 0:30:00 | 0.50 |
| Trial Prep logistics, scheduling | 3/2/2018 | 0:31:00 | 0.52 |
| Revise Opening | 3/2/2018 | 0:54:32 | 0.91 |
| Revise Opening | 3/2/2018 | 0:50:09 | 0.84 |
| Revise Opening | 3/3/2018 | 0:15:00 | 0.25 |
| HvS Outline | 3/3/2018 | 0:16:00 | 0.27 |
| HvS Outline | 3/3/2018 | 0:30:00 | 0.50 |
| Richman Cross | 3/3/2018 | 0:36:00 | 0.60 |
| HvS Outline | 3/4/2018 | 1:30:00 | 1.50 |
| Revise Opening | 3/4/2018 | 0:30:00 | 0.50 |
| Richman Cross | 3/4/2018 | 1:45:00 | 1.75 |
| Richman Cross | 3/4/2018 | 3:30:00 | 3.50 |
| HvS Outline | 3/4/2018 | 2:17:28 | 2.29 |
| HvS Outline | 3/4/2018 | 1:04:00 | 1.07 |
| Ansolabehere Direct Exam | 3/4/2018 | 0:37:21 | 0.62 |
| Revise Opening | 3/5/2018 | 0:40:00 | 0.67 |
| Organize Exhibits | 3/5/2018 | 0:52:00 | 0.87 |
| Trial Prep - Revise witness examination outlines | 3/5/2018 | 5:13:54 | 5.23 |
| Trial Prep - Revise witness examination outlines | 3/5/2018 | 3:47:00 | 3.78 |
| Trial | 3/6/2018 | 8:00:00 | 8.00 |
| Trial Prep - Revise witness examination outlines | 3/7/2018 | 1:00:00 | 1.00 |
| Trial | 3/7/2018 | 8:00:00 | 8.00 |
| Trial Prep - Revise witness examination outlines | 3/7/2018 | 4:30:00 | 4.50 |
| Trial | 3/8/2018 | 8:00:00 | 8.00 |
| Trial Prep - Revise witness examination outlines | 3/8/2018 | 4:30:00 | 4.50 |
| Trial | 3/9/2018 | 8:00:00 | 8.00 |
| Team Call | 3/10/2018 | 0:30:00 | 0.50 |
| Trial Prep - Revise witness examination outlines | 3/10/2018 | 2:59:00 | 2.98 |
| Trial Prep - Revise witness examination outlines | 3/10/2018 | 0:41:06 | 0.69 |
| Trial Prep - Revise witness examination outlines | 3/11/2018 | 11:30:00 | 11.50 |
| Team Meeting | 3/11/2018 | 0:53:00 | 0.88 |
| Trial Prep - Revise witness examination outlines | 3/12/2018 | 0:35:00 | 0.58 |
| Trial | 3/12/2018 | 8:15:00 | 8.25 |
| Trial Prep - Revise witness examination outlines | 3/12/2018 | 4:38:00 | 4.63 |
| Trial | 3/13/2018 | 9:30:00 | 9.50 |
| Trial Prep - Revise witness examination outlines, draft closing | 3/14/2018 | 3:00:00 | 3.00 |
| Trial Prep - Revise witness outlines; review transcripts; draft closing | 3/15/2018 | 4:50:00 | 4.83 |

| | | | |
|---|---|---|---|
| Trial Prep - Revise witness examination outlines; review transcripts; draft closing | 3/15/2018 | 1:30:00 | 1.50 |
| Trial Prep - Revise witness examination outlines; review transcripts; draft closing | 3/15/2018 | 0:40:00 | 0.67 |
| Trial Prep - Review transcripts; draft closing | 3/16/2018 | 2:40:00 | 2.67 |
| Trial Prep - Review transcripts; draft closing | 3/16/2018 | 1:00:00 | 1.00 |
| Trial Prep - Review transcripts; draft closing | 3/16/2018 | 2:00:00 | 2.00 |
| Trial Prep - Review transcripts; draft closing | 3/17/2018 | 1:54:00 | 1.90 |
| Trial Prep - Review transcripts; revise closing | 3/18/2018 | 12:00:00 | 12.00 |
| Trial | 3/19/2018 | 8:30:00 | 8.50 |
| Revise PFOF | 3/22/2018 | 1:38:00 | 1.63 |
| Revise PFOF | 4/3/2018 | 1:52:20 | 1.87 |
| Revise PFOF | 4/3/2018 | 0:34:00 | 0.57 |
| Revise PFOF | 4/3/2018 | 0:45:00 | 0.75 |
| Revise PFOF | 4/3/2018 | 4:57:00 | 4.95 |
| Revise PFOF | 4/4/2018 | 4:19:57 | 4.33 |
| Revise PFOF and COL | 4/10/2018 | 2:30:00 | 2.50 |
| Revise PFOF and COL | 4/10/2018 | 0:45:00 | 0.75 |
| Revise PFOF and COL | 4/10/2018 | 1:56:00 | 1.93 |
| Revise PFOF and COL | 4/11/2018 | 3:00:00 | 3.00 |
| Revise PFOF and COL | 4/12/2018 | 1:00:00 | 1.00 |
| Revise PFOF and COL | 4/12/2018 | 0:45:00 | 0.75 |
| Revise PFOF and COL | 4/13/2018 | 2:00:58 | 2.02 |
| Revise PFOF and COL | 4/21/2018 | 1:00:00 | 1.00 |
| Revise PFOF and COL | 4/23/2018 | 2:51:04 | 2.85 |
| Team Call | 5/2/2018 | 0:11:00 | 0.18 |
| Draft Motion to Dismiss Appeal | 5/3/2018 | 0:46:00 | 0.77 |
| Draft County Compliance Letter | 5/9/2018 | 0:30:10 | 0.50 |
| Draft County Compliance Letter | 5/9/2018 | 1:06:33 | 1.11 |
| Draft County Compliance Letter | 5/9/2018 | 0:15:00 | 0.25 |
| Draft Opposition to Stay | 5/21/2018 | 0:41:00 | 0.68 |
| Draft Opposition to Stay | 5/21/2018 | 0:22:00 | 0.37 |
| Draft Compliance Correspondence, Call with Opposing Counsel | 5/22/2018 | 0:49:55 | 0.83 |
| Revise correspondence with Defendant re compliance with permanent injunction | 6/24/2018 | 0:35:00 | 0.58 |
| Outline Appeal Brief | 7/10/2018 | 0:45:59 | 0.77 |
| Revise outline of appeal brief in light of comments from team; add 10th Circuit detail | 8/2/2018 | 0:51:10 | 0.85 |
| Draft email responding to opposing counsel re: proposal for record on appeal | 8/2/2018 | 0:30:00 | 0.50 |
| Comments to Proposed Record on Appeal | 9/26/2018 | 0:30:00 | 0.50 |
| Revise Opposition to Def's Motion to Enforce | 9/27/2018 | 0:50:00 | 0.83 |
| Revise Opposition to Def's Motion to Enforce | 9/27/2018 | 0:40:27 | 0.67 |
| Revise Outline of Appeal Brief | 10/1/2018 | 0:29:31 | 0.49 |
| Team Call to Discuss Appeal Brief | 10/1/2018 | 0:53:50 | 0.90 |
| Revise Appeal Brief | 11/8/2018 | 3:00:00 | 3.00 |
| Revise Appeal Brief | 11/10/2018 | 3:30:00 | 3.50 |
| Revise Appeal Brief | 11/11/2018 | 1:30:00 | 1.50 |
| Revise Appeal Brief | 11/11/2018 | 1:00:00 | 1.00 |
| Draft Summary of Argument for Appeal Brief | 11/24/2018 | 3:00:00 | 3.00 |
| Revise Appeal Brief | 11/25/2018 | 2:20:00 | 2.33 |
| Revise Appeal Brief | 11/25/2018 | 2:00:00 | 2.00 |
| Revise Appeal Brief | 11/26/2018 | 4:34:00 | 4.57 |
| Revise Appeal Brief | 11/26/2018 | 5:18:00 | 5.30 |
| Revise Appeal Brief | 11/28/2018 | 4:30:00 | 4.50 |
| Revise Appeal Brief | 11/28/2018 | 2:05:00 | 2.08 |

| | | | |
|---|---|---|---|
| Revise Appeal Brief | 11/29/2018 | 7:13:00 | 7.22 |
| Revise Appeal Brief | 11/29/2018 | 2:00:00 | 2.00 |
| Revise Appeal Brief | 11/29/2018 | 0:37:00 | 0.62 |
| Draft Oral Argument Outline | 2/13/2019 | 3:00:00 | 3.00 |
| Draft Oral Argument Outline | 2/15/2019 | 4:00:00 | 4.00 |
| Draft Oral Argument Outline | 2/15/2019 | 4:00:00 | 4.00 |
| Revise Oral Argument Outline | 2/27/2019 | 3:00:00 | 3.00 |
| Revise Oral Argument Outline | 2/28/2019 | 2:00:00 | 2.00 |
| Kansas DPOC Moot | 3/1/2019 | 2:00:00 | 2.00 |
| Revise Oral Argument Outline | 3/2/2019 | 0:50:00 | 0.83 |
| Prepare for Moot | 3/7/2019 | 3:00:00 | 3.00 |
| Moot | 3/7/2019 | 2:00:00 | 2.00 |
| Revise Oral Argument Outline | 3/8/2019 | 0:56:00 | 0.93 |
| Revise Oral Argument Outline | 3/8/2019 | 1:01:00 | 1.02 |
| Revise Oral Argument Outline | 3/10/2019 | 1:30:00 | 1.50 |
| Revise Oral Argument Outline | 3/13/2019 | 1:16:00 | 1.27 |
| Kansas DPOC Moot | 3/13/2019 | 1:50:00 | 1.83 |
| Revise Oral Argument Outline | 3/14/2019 | 1:01:00 | 1.02 |
| Revise Oral Argument Outline | 3/15/2019 | 1:00:08 | 1.00 |
| Revise Oral Argument Outline | 3/16/2019 | 2:04:00 | 2.07 |
| Review Briefs and Cases for Oral Argument | 3/16/2019 | 2:00:00 | 2.00 |
| Revise Oral Argument Outline | 3/17/2019 | 1:30:00 | 1.50 |
| Revise Oral Argument Outline | 3/17/2019 | 0:59:00 | 0.98 |
| Revise Oral Argument Outline | 3/17/2019 | 0:30:00 | 0.50 |
| Oral Argument | 3/19/2019 | 2:15:00 | 2.25 |
| Meeting to Discuss Cert Petition | 8/3/2020 | 1:03:00 | 1.05 |
| Draft Opp Cert | 8/5/2020 | 2:22:04 | 2.37 |
| Draft Opp Cert | 9/16/2020 | 7:10:56 | 7.18 |
| Revise Opp Cert Outline | 9/29/2020 | 2:40:08 | 2.67 |
| Revise Opp Cert Outline | 9/29/2020 | 5:00:00 | 5.00 |
| Revise Opp Cert Outline | 9/29/2020 | 1:00:00 | 1.00 |
| Revise Opp Cert Outline | 9/30/2020 | 5:37:40 | 5.63 |
| Draft Opp Cert | 10/1/2020 | 4:28:00 | 4.47 |
| Draft Opp Cert | 10/1/2020 | 1:19:00 | 1.32 |
| Draft Opp Cert | 10/2/2020 | 0:44:27 | 0.74 |
| Draft Opp Cert | 10/2/2020 | 1:58:52 | 1.98 |
| Draft Opp Cert | 10/2/2020 | 1:07:16 | 1.12 |
| Draft Opp Cert | 10/3/2020 | 1:14:00 | 1.23 |
| Draft Opp Cert | 10/5/2020 | 3:21:28 | 3.36 |
| Draft Opp Cert | 10/5/2020 | 1:46:00 | 1.77 |
| Revise Opp Cert | 10/14/2020 | 10:42:00 | 10.70 |
| Revise Opp Cert | 10/17/2020 | 1:29:30 | 1.49 |
| Revise Opp Cert | 10/17/2020 | 1:29:52 | 1.50 |
| Revise Opp Cert | 10/23/2020 | 2:15:00 | 2.25 |
| Revise Opp Cert | 10/24/2020 | 4:22:00 | 4.37 |
| Revise Opp Cert | 10/24/2020 | 2:08:00 | 2.13 |
| Revise Opp Cert | 10/24/2020 | 2:00:00 | 2.00 |
| Revise Opp Cert | 10/25/2020 | 2:32:00 | 2.53 |
| Revise Opp Cert | 10/25/2020 | 0:47:00 | 0.78 |
| Revise Opp Cert | 10/25/2020 | 1:52:00 | 1.87 |
| Revise Opp Cert | 10/26/2020 | 1:30:00 | 1.50 |
| Revise Opp Cert | 10/26/2020 | 2:30:00 | 2.50 |
| Revise Opp Cert | 10/26/2020 | 2:49:04 | 2.82 |
| Revise Opp Cert | 10/27/2020 | 0:45:00 | 0.75 |
| Revise Opp Cert | 10/28/2020 | 1:59:36 | 1.99 |

| | | | |
|---|---|---|---|
| Revise Opp Cert | 10/28/2020 | 1:33:00 | 1.55 |
| Revise Opp Cert | 10/28/2020 | 0:28:00 | 0.47 |
| Revise Opp Cert | 10/29/2020 | 1:30:56 | 1.52 |
| Revise Opp Cert | 10/29/2020 | 1:16:00 | 1.27 |
| Revise Opp Cert | 10/30/2020 | 1:34:00 | 1.57 |
| Revise Opp Cert | 10/30/2020 | 3:40:33 | 3.68 |
| Revise Opp Cert | 10/30/2020 | 1:00:00 | 1.00 |
| Revise Opp Cert | 10/30/2020 | 1:00:00 | 1.00 |
| Revise Opp Cert | 11/1/2020 | 3:51:40 | 3.86 |
| Draft Decl for Fees Petition | 12/16/2020 | 1:57:00 | 1.95 |
| Draft Decl for Fees Petition | 12/17/2020 | 0:48:00 | 0.80 |
| Draft Brief for Fees Petition | 12/28/2020 | 0:42:40 | 0.71 |
| Compile Time Records for Fees Petition | 12/31/2020 | 0:34:00 | 0.57 |
| Conference Call re: Fees Petition | 1/5/2021 | 0:56:00 | 0.93 |
| Revise  Brief for Fees Petition | 1/5/2021 | 1:10:55 | 1.18 |
| Revise  Brief for Fees Petition | 1/20/2021 | 1:39:00 | 1.65 |
| Draft Section on Special Circumstances in Brief for Fees Petition | 1/21/2021 | 1:20:00 | 1.33 |
| Draft Reasonableness Section of Brief for Fees Petition | 1/21/2021 | 1:37:00 | 1.62 |
| Compile Expenses for Fees Petition | 1/22/2021 | 1:06:00 | 1.10 |
| Review Time Records | 1/22/2021 | 0:12:58 | 0.22 |
| **Subtotal** | | **1315:36:36** | **1315.61** |

*Fish v. Kobach,* 16-2105
Doug Bonney: 2015 - 2018 Hours; Fees Reply

| Project/Time entry | Start date | Time (h) | Time (decimal) |
|---|---|---|---|
| Worked on declaration for LWVK plaintiff (.5); Drafted document retention letter to LWVK officers (.5); Telephone conference with S. Young, ACLU Voting Rights Project (.1); Telephone conference with 0. Danjuma re doc retention issues (.3); Preparation for meeting with LWVK officers (.6). | 1/7/2016 | 1:30:00 | 1.5 |
| Preparation of memo re facts of LWVK voter registration activities after SAFE Act based on 1/816 meeting LWVK officers (1.0); Drafted email to O. Danjuma re litigation hold letter (.2); Reviewed & revised draft complaint (2.0); Drafted email to litigation team re LWVK documentation (.1); Reviewed & replied to email from N. Steiiner (.1); Drafted email to LWVK re document retention (.2). | 1/11/2016 | 3:36:00 | 3.6 |
| Drafted email to M. Ahrens re declaration (.3); Reviewed & replied to email from (.5); Drafted email to co-counsel re draft court filings (.3); reviewed LWVK notice letter & retainer agreement (.2). | 1/20/2016 | 1:00:00 | 1 |
| Reviewed & replied to email from co-counsel (.2); Reviewed & replied to email from M. Ahrens (.1). | 1/21/2016 | 0:18:00 | 0.3 |
| Reviewed & revised declaration of W. Fish (1.0); Preparation and assembly of declaration for M. Ahrens as officer of LWVK (4.5). | 1/22/2016 | 5:30:00 | 5.5 |
| Reviewed & replied to email from M. Ahrens re declaration edits (.3); Drafted email to D. Ho re Ahrens declaration (.1); Drafted email to W. Fish re declaration (.2); reviewed M. Ahrens' edits of declaration (.5). | 1/25/2016 | 1:06:00 | 1.1 |
| Reviewed O. Danjuma's memo on defense issues (.5); Reviewed & revised M. Ahrens declaration in light of her edits (2.0); Reviewed M. Ahrens testimony before U.S. Civil Rights Commission (.5). | 1/26/2016 | 3:00:00 | 3 |
| Reviewed & edited draft of preliminary injunction brief (1.6). | 1/27/2016 | 1:36:00 | 1.6 |
| Preparation and assembly of declaration for D. Hutchinson (.6); Reviewed & revised M. Ahrens declaration (1.0). | 1/29/2016 | 1:36:00 | 1.6 |
| Reviewed & calendared Order re proceedings on plaintiffs' motion for preliminary injunction (.2). | 3/1/2016 | 0:12:00 | 0.2 |
| Reviewed & revised plaintiffs' response to defendant's motion for extension of time on class certification (.5); email exchange with litigation team (.3); Reviewed & revised plaintiffs' response to defendant's motion to consolidate cases (.5); Filed plaintiffs' response to defendant's motion for extension of time & plaintiffs' response to motion to consolidate (.2); Reviewed clerk's order re extension of time of time to answer (.1); Reviewed notice of hearing on motion for extension of time re class cert (.1). | 3/3/2016 | 1:42:00 | 1.7 |
| Telephone hearing re defendant's motion for extension of time re class cert motion (.5). | 3/7/2016 | 0:30:00 | 0.5 |
| Reviewed court orders (Doc. 29 & 30) & notice of hearing before Magistrate Judge O'Hara (Doc. 31). | 3/8/2016 | 0:30:00 | 0.5 |
| Reviewed Initial Order re Planning & Scheduling & calendared dates (.5); Reviewed discovery & other documents for service (.5). | 3/10/2016 | 1:00:00 | 1 |
| Reviewed draft of Rule 26(f) report & other work re meeting with defendants | 3/11/2016 | 0:30:00 | 0.5 |
| Telephone conference with Keener litigation team re discovery & planning issues in consolidated cases. | 3/11/2016 | 1:00:00 | 1 |
| Telephone conference with W. Fish & notes to file (.5); Reviewed & replied to email from litigation team (.3); Telephone conference with defense counsel for Rule 26(f) meeting (.7). | 3/14/2016 | 1:30:00 | 1.5 |
| Reviewed & revised court documents including draft first amended complaint | 3/16/2016 | 1:12:00 | 1.2 |
| Telephone conference with M. Ahrens to review declaration (.5); Reviewed & revised Ahrens declaration (.5); Reviewed & replied to email from M. Ahrens re additional facts for declaration (.3); Telephone conference with D. Ho (.1); Reviewed & replied to email from litigation team (.5); Reviewed first amended complaint as filed (.3). | 3/17/2016 | 2:12:00 | 2.2 |

| | | | |
|---|---|---|---|
| Telephone conference with litigation team re defendant Kobach's discovery objections (.5); Filed Notice of Deposition of T. Lehman (.3); Reviewed & replied to email from litigation team re discovery issues (.2). | 3/18/2016 | 1:00:00 | 1 |
| Telephone conference regarding discovery & scheduling before Judge O'Hara. | 3/23/2016 | 2:30:00 | 2.5 |
| Reviewed Court Orders regarding discovery & scheduling (Doc. 46, 48, & 49) & calendared dates. | 3/24/2016 | 0:30:00 | 0.5 |
| Reviewed Joint Motion for Protective Order | 3/28/2016 | 0:18:00 | 0.3 |
| Reviewed Court Orders denying defendant Kobach's motion to file under seal & page limits. | 3/30/2016 | 0:18:00 | 0.3 |
| Researched Ex parte Young & NVRA motor-voter provision (2.0) | 4/3/2016 | 2:00:00 | 2 |
| Reviewed Court Order denying motion to stay discovery. | 4/8/2016 | 0:18:00 | 0.3 |
| Reviewed & replied to email from W. Fish re discovery & deposition (.5); Reviewed & replied to email from D. Hutchinson re discovery & deposition (.5); Telephone conference with D. Hutchinson re discovery & deposition (.3); Researched discovery of individual tax returns in case where no damages are demanded (1.0). | 4/20/2016 | 2:18:00 | 2.3 |
| Reviewed Court filings (Docs. 92-97)). | 4/21/2016 | 0:30:00 | 0.5 |
| Reviewed Court Order re extension of time | 4/29/2016 | 0:06:00 | 0.1 |
| Meeting with client W. Fish to prepare for deposition. | 4/30/2016 | 2:30:00 | 2.5 |
| Reviewed defendant's notice of depositions of plaintiffs Fish & Hutchinson (.2); Reviewed plaintiffs' motion for protective order re depositions of plaintiffs in Wichita & defendant's response as well as court order setting telephone conference (1.0); Draftedemail to W. Fish re discovery issues (.2); Reviewed & replied to email from co-counsel re various discovery issues (.5); Met with D. Hutchinson re discovery (1.5). | 5/2/2016 | 3:24:00 | 3.4 |
| Telephone conference with Magistrate Judge O'Hara re plaintiffs' motion for protective order regarding depositions & Reviewed court order denying that motion (1.0); Preparation and assembly of responses to requests for production of documents for W. Fish & D. Hutchinson (2.5); Preparation and assembly of responses to requests for admissions for Fish & Hutchinson (1.5); Reviewed & replied to email from co-counsel re discovery issues (.5). | 5/3/2016 | 5:30:00 | 5.5 |
| Drafted email to LWVK officers re discovery issues (.3); Reviewed & revised final responses to requests for admissions for Fish & Hutchinson (.8); Met with D. Hutchinson re requests for production of documents (.5); Drafted emails to co-counsel re attorney-client privilege issues that arose during plaintiffs' depositions in Wichita (.5). | 5/4/2016 | 2:06:00 | 2.1 |
| Reviewed notice of voluntary dismissal of plaintiff R. Ortiz (.1); Reviewed defendant's reply to response to motion to dismiss (.4). | 5/5/2016 | 0:30:00 | 0.5 |
| Reviewed defendant's notice of supplemental authority | 5/9/2016 | 0:12:00 | 0.2 |
| Reviewed & replied to email from co-counsel re depositions (1.0). | 5/10/2016 | 1:00:00 | 1 |
| Researched cases & materials on responding to subpoenas served on counsel for a party (1.0) | 5/11/2016 | 1:00:00 | 1 |
| Telephone conference with M. Ahrens re discovery issues (.5). | 5/13/2016 | 0:30:00 | 0.5 |
| Drafted email to B. Cox re subpoena to ACLU-KS (.1); Reviewed response letter from Cox (.3). | 5/14/2016 | 0:24:00 | 0.4 |
| Drafted reply letter to B. Cox re subpoena to ACLU-KS (.8); Researched cases re third party subpoenas & work product doctrine (1.2); Reviewed documents from LWVK for production per defendant's requests for production of documents (2.0); Reviewed defendant's second set of interrogatories & requests for admissions to LWVK (.5). | 5/17/2016 | 4:30:00 | 4.5 |
| Reviewed court order granting preliminary injunction in part (1.0); Reviewed & revised draft responses & objections to defendant's requests for production of documents to LWVK (1.0); Reviewed defendant's response in opposition to class cert (.3; Reviewed defendant's notice of office policy change (.2). | 5/18/2016 | 2:30:00 | 2.5 |
| Drafted questions for M. Ahrens re document production (.7); Telephone conference with M. Ahrens re discovery (.8); Drafted memo re LWVK document production (.3); Preparation and assembly of documents for responses to defendant's requests for production of documents to LWVK (2.0). | 5/19/2016 | 3:48:00 | 3.8 |

| | | | |
|---|---|---|---|
| Reviewed defendant's motion for stay of preliminary injunction. | 5/20/2016 | 0:30:00 | 0.5 |
| Reviewed defendant's notice of interlocutory appeal (.1); Reviewed plaintiffs' discovery notices filed with court (.2). | 5/23/2016 | 0:18:00 | 0.3 |
| Reviewed & revised plaintiff LWVK's response to defendant's requests for production of documents included in deposition notices (.5); Reviewed & revised responses & objections by LWVK to defendant's interrogatories (.5); Reviewed court order denying defendant's motion for stay of injunction (.5); Drafted & responded to emails re deposition scheduling (.5); Drafted email to plaintiffs Fish & Hutchinson re case status (.3); Reviewed defendant's second interrogatories & requests for admissions to LWVK (.5); Reviewed & replied to email from co-counsel re discovery issues (.3). | 5/26/2016 | 3:06:00 | 3.1 |
| Reviewed & replied to email from clients (.2); Reviewed & replied to email from co-counsel re defendant's answer & discovery issues (.5); Reviewed & revised supplemental responses to defendant's requests for production of documents on deposition notices (1.5); Reviewed pre-filing emails betwee clients and counsel & prepared privilege log in response to defendant's requests for production of documents (1.5); Reviewed & revised answers to defendant's first interrogatories to individual plaintiffs (.8); Reviewed & revised amended responses to defendant's requests for admissions to plaintiffs Fish & Hutchinson (1.0). | 5/27/2016 | 5:30:00 | 5.5 |
| Reviewed & revised plaintiff Fish's amended answers to interrogatories (.5); Reviewed & revised plaintiff Hutchinson's amended answers to interrogatories (1.0); Reviewed & revised plaintiffs' class cert reply brief (.8); Reviewed & revised plaintiffs' response brief to defendant Kobach's motion for emergency stay in 10th Cir. (.5); Reviewed Hutchinson deposition transcript for errata (.5); Preparation for LWVK 30(b)(6) deposition (.5). | 6/1/2016 | 3:48:00 | 3.8 |
| Met with plaintiff D. Hutchinson to sign amended answers to interrogatories (.2); Preparation for 30(b)(6) deposition of Dept. of Revenue/Div. of Vehicles witnesses (5.0). | 6/3/2016 | 5:12:00 | 5.2 |
| Reviewed documents & drafted questions for 30(b)(6) depositions of DOR/DOV witnesses (4.5); Drafted email to S. Lakin re preparation of M. Ahrens for 30(b)(6) deposition of LWVK (.5). | 6/6/2016 | 5:00:00 | 5 |
| Met with M. Ahrens & S. Lakin to prepare for deposition (4.5). | 6/7/2016 | 4:30:00 | 4.5 |
| appeared at deposition of M. Ahrens (6). | 6/8/2016 | 6:00:00 | 6 |
| Reviewed exhibits & prepared for 30(b)(6) deposition of DOR/DOV witnesses (4.0); Reviewed & replied to email from B. Cox re depositions (.3); Researched quashing subpoena of former LVWK president based on late, unreasonable notice (.7). | 6/9/2016 | 5:00:00 | 5 |
| Took depositions of DOR/DOV witnesses produced per 30(b)(6) (4.8). | 6/10/2016 | 4:48:00 | 4.8 |
| Reviewed & replied to email from co-counsel re subpoena of D. Bucci to testify at hearing on class cert (.5); Researched cases on late, unreasonable notice & quashing subpoena ad testificandum (.5); drafted motion & suggestions in support to quash Bucci subpoena (1.5). | 6/11/2016 | 2:30:00 | 2.5 |
| Reviewed & replied to email from co-counsel re draft motion to quash (.3); Reviewed & revised motion to quash & suggestions in support (1.5). | 6/12/2016 | 1:48:00 | 1.8 |
| Reviewed court order expediting time for defendant to respond to plaintiffs' motion to quash Bucci subpoena (.2); Drafted email to co-counsel re motion to quash (.3); Preparation for argument on motion to quash Bucci subpoena (.5); Reviewed defendant Kobach's response to motion to quash (.3); | 6/13/2016 | 2:12:00 | 2.2 |
| Telephone hearing on motion to quash Bucci subpoena (.4); Met with co-counsel to prepare for class cert hearing (.5).Reviewed & revised LWVK's draft responses to defendant's discovery requests (.5); Met with co-counsel to prepare for class cert hearing (1.0); Appeared at class cert hearing (3.5). | 6/14/2016 | 5:00:00 | 5 |
| Review correspondence from MJ Willoughby re objections to preparation of witnesses plaintiffs produced for LVWK 30(b)(6) deposition (.5); Researched duty to prepare witnesses for 30(b)(6) depositions (.3); Drafted email to  Willoughby re meet & confer request (.5). | 7/7/2016 | 1:18:00 | 1.3 |
| Reviewed court order denying class certification | 7/29/2016 | 0:30:00 | 0.5 |
| Reviewed plaintiffs' motion to compel production of documents & supporting brief. | 8/1/2016 | 0:30:00 | 0.5 |

| | | | |
|---|---|---|---|
| Telephone scheduling conference with Judge Robinson | 9/14/2016 | 0:30:00 | 0.5 |
| Reviewed plaintiffs' motions to enforce preliminary injunction & for contempt & brief in support | 9/23/2016 | 0:30:00 | 0.5 |
| Reviewed order to show cause. | 9/26/2016 | 0:12:00 | 0.2 |
| Reviewed order directing defendant Kobach to produce draft notice | 9/28/2016 | 0:12:00 | 0.2 |
| Reviewed court order finding plaintiffs' motion to enforce preliminary injunction moot, etc. | 9/29/2016 | 0:12:00 | 0.2 |
| Reviewed court order directing parties to prepare & submit draft notice & Reviewed notice of telephone status conference. | 9/30/2016 | 0:12:00 | 0.2 |
| Telephone conference with Judge Robinson re notices to voters. | 10/5/2016 | 0:48:00 | 0.8 |
| Reviewed plaintiffs' motion to compel production of documents & brief in support. | 10/7/2016 | 0:30:00 | 0.5 |
| Reviewed court order. | 10/14/2016 | 0:30:00 | 0.5 |
| Reviewed court orders on motion to compel & pretrial deadlines; Telephone conference with Magistrate Judge for final pretrial conference. | 10/20/2016 | 1:00:00 | 1 |
| Reviewed court order re consolidation; Telephone conference with Magistrate Judge re scheduling; Reviewed amended scheduling order. | 11/3/2016 | 0:30:00 | 0.5 |
| Reviewed court order re motion to compel; Reviewed plaintiffs' motion for partial summary judgment. | 12/22/2016 | 1:00:00 | 1 |
| Reviewed plaintiffs' motion to compel & brief in support | 1/23/2017 | 0:30:00 | 0.5 |
| Reviewed plaintiffs' response re motion to compel (Doc. 272). | 2/21/2017 | 0:30:00 | 0.5 |
| Oral argument on cross motions for summary judgment | 3/3/2017 | 2:00:00 | 2 |
| Reviewed court order directing defendant Kobach to produce documents for in camera inspection. | 4/5/2017 | 0:12:00 | 0.2 |
| Review defendant's motion for stay of discovery order & brief in support (.3); Researched re Kansas cases on discovery order stays (.7); Preparation and assembly of brief in opposition to motion for stay (2.5); revised brief (.3). | 4/20/2017 | 3:48:00 | 3.8 |
| Research re discovery sanctions for lack of candor to court, etc. | 5/16/2017 | 1:00:00 | 1 |
| Research on discovery sanctions for lack of candor, etc. (.5); Revised sanctions portion of brief for sanctions, etc. (.5). | 5/17/2017 | 1:00:00 | 1 |
| Reviewed & revised brief requesting sanctions (.5). | 5/18/2017 | 0:30:00 | 0.5 |
| Preparation for final pretrial conference (.5); Attended final pretrial conference (1.5). | 6/7/2017 | 2:00:00 | 2 |
| Reviewed draft discovery sanctions reply brief. | 6/19/2017 | 1:00:00 | 1 |
| Reviewed defendant's motion for reconsideration & brief re discovery (.5); Preparation and assembly of plaintiffs' response in opposition (1.2); Reviewed & revised response (.3). | 6/28/2017 | 2:00:00 | 2 |
| Reviewed & replied to emails from voters with questions about registration status & notices on Secretary of State's website & county election offices' websites regarding court orders (1.0); Telephone conference with LWVK officers re notice issues (.3); Drafted letter to defendant Kobach re website notices & compliance with preliminary injunction & other court orders (1.2). | 7/17/2017 | 2:30:00 | 2.5 |
| Reviewed & revised letter to defendant Kobach re compliance with preliminary injunction & other court orders. | 7/18/2017 | 1:00:00 | 1 |
| Reviewed comments of co-counsel re letter to defendant Kobach (.3); Finalized letter to defendant Kobach re website notices & compliance with preliminary injunction & other court orders (.7). | 7/19/2017 | 1:00:00 | 1 |
| Research re local rules re discovery motions & case law on amendment of pretrial orders. | 12/8/2017 | 0:36:00 | 0.6 |
| Reviewed defendant's deposition designations for plaintiffs Hutchinson & Fish (.6). | 1/31/2018 | 0:30:00 | 0.5 |
| Reviewed Hutchinson deposition for possible counter designations. | 2/1/2018 | 1:12:00 | 1.2 |
| Reviewed Fish deposition for possible counter designations & prepared chart re counter-designations/objections re Hutchinson & Fish deposition designations by defendant. | 2/2/2018 | 2:18:00 | 2.3 |
| Reviewed deposition designations by defendant for DOV witnesses & identified counter-designations/objections re DOV witness depositions (2.0); drafted memo re proposed counter-designations/objections re DOV witnesses (.5); Reviewed court orders re status conference (.3). | 2/5/2018 | 2:48:00 | 2.8 |

| | | | |
|---|---|---|---|
| Court conference call re status conference. | 2/8/2018 | 0:54:00 | 0.9 |
| Preparation of direct exam of Wayne Fish | 2/12/2018 | 1:00:00 | 1 |
| Preparation of direct exam of Wayne Fish | 2/14/2018 | 0:30:00 | 0.5 |
| Review & revise plaintiffs' reply re motion to strike Richman's supplemental expert report. | 2/17/2018 | 0:30:00 | 0.5 |
| Conference call re direct & cross exams for our clients. | 2/20/2018 | 0:30:00 | 0.5 |
| Reviewed & revised direct exam for W. Fish. | 2/21/2018 | 0:30:00 | 0.5 |
| Reviewed & revised direct exam for W. Fish (.3); Reviewed Fish deposition & other materials for meeting with Fish (.7); Met with W. Fish to prepare for trial testimony (1.0). | 2/23/2018 | 2:00:00 | 2 |
| Reviewed defendant's draft stipulations re testimony of DOV witnesses (.3); revised questions for W. Fish direct exam (1.0). | 3/1/2018 | 1:18:00 | 1.3 |
| Court Appearance, Trial Day 1. | 3/6/2018 | 8:36:00 | 8.6 |
| Court Appearance, Trial Day 2. | 3/7/2018 | 8:18:00 | 8.3 |
| Court Appearance, Trial Day 3. | 3/8/2018 | 8:13:00 | 8.3 |
| Court Appearance, Trial Day 4. | 3/9/2018 | 8:48:00 | 8.8 |
| Preparation for undisclosed defense witness, Jo French (2.0); prepared cross examination questions for defendant's DOV witnesses, Butterworth & Earnest (2.0); reviewed & revised defendant's new draft of proposed DOV stipulations from G. Roe (1.0); Emails with G. Roe re proposed DOV stipulations (.2). | 3/10/2018 | 5:12:00 | 5.2 |
| Reviewed & revised cross-examination questions for DOV witnesses (1.5); Trial team meeting (.5); Meeting with D. Ha & M. Mortimer re interview of defendant's newly disclosed witness, Jo French (.5); Emails & phone communications with D. Ha, M. Mortimer & others on trial team re new witness (1.5). | 3/11/2018 | 4:18:00 | 4.3 |
| Court Appearance, Trial Day 5 | 3/12/2018 | 8:12:00 | 8.2 |
| Court Appearance, Trial Day 6 | 3/13/2018 | 9:48:00 | 9.8 |
| Reviewed & revised defendant's proposed DOV witness stipulations. | 3/15/2018 | 1:00 | 1 |
| Court Appearance, Trial Day 6 | 3/19/2018 | 8:36:00 | 8.6 |
| Reviewed & replied to emails from co-counsel re fees application | 4/25/2018 | 0:30:00 | 0.5 |
| Reviewed defendant's Rule 72 appeal motion & brief re sanctions order (.3); drafted plaintiffs' response in opposition (1.2). | 7/6/2018 | 1:30:00 | 1.5 |
| **Total** | | **237:25:00** | **237.5** |

*Fish v. Kobach,* 16-2105
Sophia L. Lakin: 2015 - 2020 Hours; Fees Reply

| Project/Time entry | Start date | Time (h) | Time (decimal) |
|---|---|---|---|
| Mtg with D Ho re Kansas litigation next steps | 11/18/2015 | 0:13:00 | 0.22 |
| Research background docs for Dr. Minnite | 11/18/2015 | 0:20:38 | 0.34 |
| Draft emails re client declarations coordination | 11/19/2015 | 0:08:00 | 0.13 |
| Mtg with R Danjuma re expert declarations | 11/20/2015 | 0:23:35 | 0.39 |
| Mtg with R Danjuma re expert declarations | 11/23/2015 | 0:17:24 | 0.29 |
| Draft emails re client declarations coordination | 11/23/2015 | 0:31:29 | 0.52 |
| Draft email to Dr. Minnite re expert report & timeline & f/up mtg with R Danjuma | 11/24/2015 | 1:12:19 | 1.21 |
| Draft client declarations | 11/25/2015 | 0:13:19 | 0.22 |
| Draft client declarations | 12/1/2015 | 0:08:14 | 0.14 |
| Mtgs with R Danjuma re Dr. Minnite expert report | 12/1/2015 | 0:20:54 | 0.35 |
| Review materials & prep for call with Dr. Minnite re expert report | 12/2/2015 | 1:15:18 | 1.26 |
| Draft/review KORA requests re DPOC requirement | 12/2/2015 | 0:11:24 | 0.19 |
| Draft client declarations | 12/3/2015 | 0:32:01 | 0.53 |
| Draft client declarations | 12/3/2015 | 0:14:19 | 0.24 |
| Draft client declarations | 12/6/2015 | 1:28:15 | 1.47 |
| Draft client declarations | 12/7/2015 | 3:22:38 | 3.38 |
| Call with Dr. Minnite re expert report | 12/8/2015 | 0:52:29 | 0.87 |
| Mtg with R Danjuma re Dr. Minnite expert report | 12/8/2015 | 0:30:00 | 0.50 |
| Draft client declarations | 12/9/2015 | 0:35:21 | 0.59 |
| Mtg with R Danjuma re Dr. Minnite expert report | 12/9/2015 | 0:22:23 | 0.37 |
| Call with Dr. Minnite re expert report | 12/11/2015 | 0:12:18 | 0.21 |
| Draft client declarations | 12/12/2015 | 0:50:17 | 0.84 |
| Review/revise client declarations | 12/15/2015 | 0:34:37 | 0.58 |
| Mtg with D. Ho & R Danjuma re experts | 12/17/2015 | 0:06:38 | 0.11 |
| Draft email to Dr. Minnite re expert report | 1/16/2016 | 0:15:00 | 0.25 |
| Draft emails to R Ortiz re draft declaration | 1/21/2016 | 0:09:27 | 0.16 |
| Review/revise client declarations | 1/22/2016 | 0:17:34 | 0.29 |
| Review/revise client declarations | 1/25/2016 | 0:09:13 | 0.15 |
| Draft/edit client allegations in complaint & review/revise remainder | 1/25/2016 | 1:36:01 | 1.60 |
| Draft email to Dr. Minnite re expert report | 1/25/2016 | 0:08:22 | 0.14 |
| Review/revise background allegations/counts in complaint | 1/25/2016 | 0:39:30 | 0.66 |
| Review/revise brief ISO preliminary injunction | 1/26/2016 | 2:10:05 | 2.17 |
| Review Dr. Minnite's prior expert reports | 1/26/2016 | 1:39:56 | 1.67 |
| Review/revise client declarations | 1/27/2016 | 0:27:53 | 0.46 |
| Mtg with D Ho and R Danjuma re potential P&I clause claim | 1/27/2016 | 0:42:00 | 0.70 |
| Review discovery produced in Cromwell case | 1/27/2016 | 0:36:57 | 0.62 |
| Call with Dr. Minnite re expert report | 2/2/2016 | 0:57:00 | 0.95 |
| Review/revise client declarations | 2/3/2016 | 0:07:06 | 0.12 |
| Review Dr. Minnite's draft report & draft f/up email to Dr. Minnite re same | 2/7/2016 | 2:45:00 | 2.75 |
| Legal research into potential P&I clause claim | 2/7/2016 | 1:24:06 | 1.40 |
| Revise TJ Boynton declaration | 2/8/2016 | 0:33:00 | 0.55 |
| Legal research into potential P&I clause claim | 2/8/2016 | 0:57:52 | 0.96 |
| Mtg with TJ Boynton re case & declaration | 2/8/2016 | 0:45:00 | 0.75 |
| Draft email to Dr. Minnite re expert report | 2/9/2016 | 0:15:00 | 0.25 |
| Mtg with R Danjuma re Dr. Minnite expert report | 2/16/2016 | 0:24:00 | 0.40 |
| Review Dr. Minnite's draft report | 2/16/2016 | 0:52:16 | 0.87 |
| Mtg with D Ho re case to do list | 2/16/2016 | 0:15:00 | 0.25 |
| Mtg with R Danjuma re duplication claim argument | 2/17/2016 | 0:31:00 | 0.52 |
| Mtg with R Danjuma re Dr. Minnite expert report | 2/17/2016 | 0:07:00 | 0.12 |
| Call with Dr. Minnite re expert report | 2/17/2016 | 0:37:38 | 0.63 |

| | | | |
|---|---|---|---|
| Review/revise complaint | 2/17/2016 | 0:55:35 | 0.93 |
| Review Dr. Minnite's prior expert reports | 2/17/2016 | 1:02:37 | 1.04 |
| Mtg with D Ho re Dr. Minnite expert report | 2/18/2016 | 0:33:00 | 0.55 |
| Review/revise and finalize client declarations | 2/18/2016 | 0:16:03 | 0.27 |
| Review/comment on Dr. Minnite's draft expert report | 2/18/2016 | 2:59:28 | 2.99 |
| Call with R Danjuma re expert report logistics | 2/18/2016 | 0:17:06 | 0.29 |
| Review/comment on Dr. Minnite Report | 2/19/2016 | 0:50:26 | 0.84 |
| Dr. Minnite discussion with R Danjuma and D Ho | 2/19/2016 | 0:30:00 | 0.50 |
| Review/comment on Dr. Minnite's draft expert report | 2/19/2016 | 1:36:08 | 1.60 |
| Call with Dr. Minnite re expert report | 2/19/2016 | 0:32:16 | 0.54 |
| Draft emails with Dr. Minnite re expert report | 2/20/2016 | 0:35:00 | 0.58 |
| Draft emails with Dr. Minnite re expert report | 2/21/2016 | 0:30:00 | 0.50 |
| Review/comment on Dr. Minnite's revised expert report & draft emails to Dr. Minnite re same | 2/22/2016 | 5:03:14 | 5.05 |
| Review/comment on Dr. Minnite's revised expert report & draft emails to Dr. Minnite re same | 2/23/2016 | 3:10:44 | 3.18 |
| Review/revise brief ISO preliminary injunction wrt Dr. Minnite's expert report | 2/23/2016 | 1:24:23 | 1.41 |
| Research for Dr. Minnite's expert report | 2/23/2016 | 1:37:04 | 1.62 |
| Review/comment on Dr. Minnite's revised expert report & draft emails to Dr. Minnite re same | 2/23/2016 | 1:35:02 | 1.58 |
| Research for Dr. Minnite's expert report | 2/24/2016 | 0:45:44 | 0.76 |
| Review/comment on Dr. Minnite's revised expert report & draft emails to Dr. Minnite re same | 2/24/2016 | 4:01:19 | 4.02 |
| Review/revise brief ISO preliminary injunction | 2/24/2016 | 0:51:01 | 0.85 |
| Review/finalize Dr. Minnite expert report | 2/25/2016 | 0:37:00 | 0.62 |
| Draft email to clients re fiiliings | 3/2/2016 | 0:20:09 | 0.34 |
| Review draft discovery requests | 3/2/2016 | 0:26:18 | 0.44 |
| Review draft discovery requests | 3/3/2016 | 0:12:22 | 0.21 |
| Review/edit draft discovery requests | 3/7/2016 | 0:25:56 | 0.43 |
| Review/edit draft discovery requests | 3/8/2016 | 0:13:21 | 0.22 |
| Call with Dr. Minnite re timeline for supplemental report | 3/8/2016 | 0:13:22 | 0.22 |
| Review/edit draft discovery requests | 3/9/2016 | 0:52:31 | 0.88 |
| Review/revise initial disclosures | 3/11/2016 | 0:30:03 | 0.50 |
| Review/revise amended complaint; add client allegations | 3/15/2016 | 1:03:03 | 1.05 |
| Review/revise amended complaint; add client allegations | 3/16/2016 | 0:33:05 | 0.55 |
| Mtg with R Danjuma re discovery | 3/17/2016 | 0:10:22 | 0.17 |
| Participate in meet & confer re discovery objections | 3/18/2016 | 0:54:10 | 0.90 |
| Review defs' discovery responses & production | 3/24/2016 | 2:20:43 | 2.35 |
| Mtg with R Danjuma re discovery | 3/25/2016 | 0:22:35 | 0.38 |
| Mtg with R Danjuma re discovery | 3/29/2016 | 0:33:00 | 0.55 |
| Review defs' opposition to motion for preliminary injunction | 3/30/2016 | 0:19:37 | 0.33 |
| Mtg with R Danjuma re preliminary injunction oppoosition | 3/30/2016 | 0:05:45 | 0.10 |
| Review defs' opposition to motion for preliminary injunction & related docs | 4/1/2016 | 0:50:41 | 0.84 |
| Review defs' discovery responses & production | 4/1/2016 | 0:19:02 | 0.32 |
| Review defs' discovery responses & production | 4/2/2016 | 0:23:17 | 0.39 |
| Prep initial disclosure documents | 4/2/2016 | 0:10:59 | 0.18 |
| Review defs' opposition to motion for preliminary injunction & related docs | 4/3/2016 | 1:05:09 | 1.09 |
| Draft email to Dr. Minnite re preliminary injunction opposition & related docs | 4/4/2016 | 0:16:32 | 0.28 |
| Review/revise deposition outline for T Lehman | 4/5/2016 | 0:36:22 | 0.61 |
| Participate in D Ho preliminary injunction hearing moot | 4/5/2016 | 1:25:00 | 1.42 |
| Review/revise deposition outline for T Lehman | 4/5/2016 | 0:20:19 | 0.34 |
| Review defs' discovery responses & production | 4/5/2016 | 0:01:57 | 0.03 |

| | | | |
|---|---|---|---|
| Call with Dr. Minnite re preliminary injunction opposition & related docs | 4/6/2016 | 0:15:00 | 0.25 |
| Collect and send relevant discovery docs to Dr. Minnite | 4/6/2016 | 0:16:27 | 0.27 |
| Draft email to Dr. Minnite re supplemental expert report | 4/10/2016 | 0:30:00 | 0.50 |
| Draft email to Dr. Minnite re supplemental expert report | 4/11/2016 | 0:06:39 | 0.11 |
| Review documents produced at T Lehman deposition | 4/11/2016 | 1:16:54 | 1.28 |
| Review defs' discovery requests | 4/11/2016 | 0:20:37 | 0.34 |
| Review/comment on Dr. Minnite's supplemental expert report | 4/11/2016 | 1:51:01 | 1.85 |
| Review/comment on Dr. Minnite's supplemental expert report | 4/12/2016 | 2:33:08 | 2.55 |
| Review/revise reply ISO preliminary injunction | 4/12/2016 | 0:50:58 | 0.85 |
| Participate in D Ho preliminary injunction hearing moot | 4/13/2016 | 1:30:00 | 1.50 |
| Prep documents/other evidence & cases for preliminary injunctioin hearing | 4/13/2016 | 1:30:00 | 1.50 |
| Prep documents/other evidence & cases for preliminary injunctioin hearing | 4/14/2016 | 0:15:00 | 0.25 |
| Call with A Liu re class certification motion | 4/20/2016 | 0:19:30 | 0.33 |
| Call with TJ Boynton re preliminary injunction hearing & class cert motion | 4/20/2016 | 0:03:27 | 0.06 |
| Review/draft responses to defs' discovery requests | 4/21/2016 | 2:21:32 | 2.36 |
| Review/revise brief ISO class certification | 4/24/2016 | 0:26:05 | 0.43 |
| Draft outline for client deposition prep | 4/25/2016 | 0:35:09 | 0.59 |
| Call with T.J. re discovery responses | 4/25/2016 | 0:59:26 | 0.99 |
| Review/draft responses to defs' discovery requests & prep production | 4/25/2016 | 0:16:56 | 0.28 |
| Call with R Ortiz re discovery responses | 4/26/2016 | 0:42:30 | 0.71 |
| Draft email to R Ortiiz re discovery responses | 4/26/2016 | 0:08:28 | 0.14 |
| Review TJ Boynton doc production | 4/27/2016 | 0:05:57 | 0.10 |
| Review/draft responses to defs' discovery requests & prep production | 4/28/2016 | 0:10:01 | 0.17 |
| Review/revise motion for protective order re client depos | 4/28/2016 | 0:36:07 | 0.60 |
| Coordinate client deposition logistics | 4/29/2016 | 0:42:35 | 0.71 |
| Review/draft responses to defs' discovery requests & prep production | 4/29/2016 | 1:56:24 | 1.94 |
| Review materials re SOS's expert | 4/29/2016 | 0:20:39 | 0.34 |
| Call with Dr. Minnite re SOS's expert | 4/29/2016 | 1:28:31 | 1.48 |
| Review/draft responses to defs' discovery requests & prep production | 4/29/2016 | 0:07:11 | 0.12 |
| Coordinate client deposition logistics | 4/29/2016 | 0:06:37 | 0.11 |
| Review/draft responses to defs' discovery requests & prep production | 4/30/2016 | 0:14:49 | 0.25 |
| Draft outline for client deposition prep | 5/1/2016 | 2:58:50 | 2.98 |
| Draft outline for client deposition prep | 5/2/2016 | 1:35:40 | 1.59 |
| Review/revise template for client response to defs' RFPs | 5/2/2016 | 1:45:37 | 1.76 |
| Review/draft responses to defs' discovery requests & prep production | 5/2/2016 | 1:33:23 | 1.56 |
| Review/draft responses to defs' discovery requests & prep production | 5/3/2016 | 0:56:17 | 0.94 |
| Coordinate client deposition logistics | 5/3/2016 | 0:35:10 | 0.59 |
| Mtg with A Liu re client depositions | 5/3/2016 | 0:20:00 | 0.33 |
| Mtg with TJ Boynton re deposition | 5/3/2016 | 2:40:00 | 2.67 |
| Mtg with A Liu re client discovery production & deposition prep | 5/3/2016 | 0:54:00 | 0.90 |
| Call with R Ortiz re deposition | 5/3/2016 | 0:17:00 | 0.28 |
| Call with D Ho, A Liu & R Danjuma re client depositiions & discovery produoction | 5/3/2016 | 2:20:00 | 2.33 |
| Call with TJ Boynton re deposition and document production | 5/3/2016 | 0:27:00 | 0.45 |
| Call with D Bucci re deposition | 5/3/2016 | 0:21:00 | 0.35 |
| Call with T Stricker re deposition | 5/3/2016 | 0:47:00 | 0.78 |
| Mtg with TJ Boynton re deposition | 5/4/2016 | 0:33:00 | 0.55 |
| Deposition of TJ Boynton | 5/4/2016 | 3:00:00 | 3.00 |
| Mtg with D Bucci re deposition | 5/4/2016 | 0:40:00 | 0.67 |
| Review defs motion to dismiss | 5/4/2016 | 0:32:05 | 0.53 |
| Finalize TJ Boynton's rog responses & requests for admissions | 5/5/2016 | 0:45:00 | 0.75 |
| Write up client deposition notes for D Bonney | 5/8/2016 | 1:32:36 | 1.54 |

| | | | |
|---|---|---|---|
| Call with D Bonney re client depositioons | 5/9/2016 | 0:18:49 | 0.31 |
| Review defs' requests for production to LWVK | 5/10/2016 | 0:22:10 | 0.37 |
| Review/revise reponse to defs motion to dismiss | 5/10/2016 | 0:46:58 | 0.78 |
| Draft emails re LWVK discovery production | 5/10/2016 | 0:34:02 | 0.57 |
| Draft LWVK objections/responses to requests for production | 5/11/2016 | 1:10:25 | 1.17 |
| Review defs' discovery responses & production | 5/11/2016 | 0:26:41 | 0.44 |
| Review LWVK document production | 5/11/2016 | 0:51:54 | 0.87 |
| Call with A Liu re LWVK prooduction | 5/12/2016 | 0:09:45 | 0.16 |
| Draft requests for admission for Def Kobach | 5/12/2016 | 2:48:32 | 2.81 |
| Calls re coordinating collection LWVK ESI for production | 5/12/2016 | 0:31:42 | 0.53 |
| Call with Dr. Minnite re deposition | 5/12/2016 | 0:48:04 | 0.80 |
| Draft emails to Dr. Minnite re deposition | 5/12/2016 | 0:10:00 | 0.17 |
| Call with LWVK board re document production | 5/13/2016 | 0:50:53 | 0.85 |
| Draft requests for admission for Def Kobach | 5/13/2016 | 0:48:43 | 0.81 |
| Call with M Ahrens re LWVK document production & discovery responses | 5/13/2016 | 0:28:19 | 0.47 |
| Review LWVK document production | 5/13/2016 | 2:42:31 | 2.71 |
| Draft LWVK objections/responses to requests for production | 5/13/2016 | 0:18:18 | 0.31 |
| Draft LWVK objections/responses to requests for production | 5/15/2016 | 0:40:24 | 0.67 |
| Draft requests for admission for Def Kobach | 5/15/2016 | 2:26:44 | 2.45 |
| Draft second set of rogs to Def Kobach | 5/15/2016 | 0:14:06 | 0.24 |
| Review LWVK document production & emails to discovery subteam re same | 5/16/2016 | 6:12:35 | 6.21 |
| Review von Spakovsky expert report | 5/16/2016 | 1:11:31 | 1.19 |
| Call with M Ahrens re LWVK document production & discovery responses | 5/17/2016 | 0:17:00 | 0.28 |
| Review LWVK document production & emails to discovery subteam re same | 5/17/2016 | 2:49:46 | 2.83 |
| Call with Dr. Minnite re Spakovsky report and rebuttal | 5/17/2016 | 0:42:33 | 0.71 |
| Review memorandum & order granting preliminary injunuctiono | 5/17/2016 | 1:36:14 | 1.60 |
| Review TJ Boynton & T Stricker deposition transcripts | 5/17/2016 | 1:32:43 | 1.55 |
| Mtg with D Ho re LWVK discovery | 5/18/2016 | 0:17:44 | 0.30 |
| Review LWVK document production | 5/18/2016 | 4:02:38 | 4.04 |
| Review LWVK document production | 5/19/2016 | 1:19:00 | 1.32 |
| Call with M Ahrens re LWVK document production & discovery responses | 5/19/2016 | 1:11:47 | 1.20 |
| Review/revise LWVK responses to requests for production | 5/19/2016 | 2:21:02 | 2.35 |
| Review LWVK document production | 5/19/2016 | 3:30:28 | 3.51 |
| Call with R Waldman re prooductions | 5/20/2016 | 0:08:31 | 0.14 |
| Review LWVK document production | 5/20/2016 | 2:55:38 | 2.93 |
| Review/revise LWVK responses to requests for production | 5/20/2016 | 0:51:14 | 0.85 |
| Pull together materials for expert discovery | 5/20/2016 | 1:12:48 | 1.21 |
| Review motion to stay preliminary injunction | 5/22/2016 | 0:25:45 | 0.43 |
| Legal research for stay opposition; draft same | 5/23/2016 | 5:56:58 | 5.95 |
| Revise TJ Boynton responses to requests for admission | 5/23/2016 | 0:35:43 | 0.60 |
| Draft stay opposition | 5/24/2016 | 5:38:13 | 5.64 |
| Call with Dr. Minnite re deposition | 5/24/2016 | 0:48:35 | 0.81 |
| Revise TJ Boynton responses to requests for admission | 5/24/2016 | 0:08:40 | 0.14 |
| Draft LWVK response to 1st Rog | 5/25/2016 | 1:25:17 | 1.42 |
| Draft stay opposition | 5/25/2016 | 2:38:59 | 2.65 |
| Draft LWV response to 1st Rog | 5/25/2016 | 0:33:46 | 0.56 |
| Pull together materials for expert discovery | 5/25/2016 | 0:54:42 | 0.91 |
| Call with TJ Boynton re discovery responses | 5/25/2016 | 0:14:59 | 0.25 |
| Review client discovery responses | 5/26/2016 | 1:04:23 | 1.07 |
| Review discovery responses | 5/26/2016 | 0:07:26 | 0.12 |
| Draft email to Dr. Minnite re deposition | 5/26/2016 | 0:25:53 | 0.43 |

| | | | |
|---|---|---|---|
| Draft LWV response to 1st Rog | 5/26/2016 | 0:13:10 | 0.22 |
| Draft stay opposition | 5/26/2016 | 1:42:36 | 1.71 |
| Call with TJ Boynton re class cert hearing | 5/26/2016 | 0:33:28 | 0.56 |
| Review defs' discovery responses & production | 5/27/2016 | 2:04:46 | 2.08 |
| Draft TJ Boynton privilege log | 5/27/2016 | 0:55:06 | 0.92 |
| Edit stay opposition | 5/27/2016 | 2:12:47 | 2.21 |
| Edit/finalize stay opposition | 5/28/2016 | 2:40:24 | 2.67 |
| Review Kobach's stay motion on appeal | 5/28/2016 | 0:19:29 | 0.32 |
| Draft opp to stay motion on appeal | 5/29/2016 | 4:48:49 | 4.81 |
| Draft opp to stay motion on appeal | 5/30/2016 | 2:50:10 | 2.84 |
| Prep for Dr. Minnite deposition & call with Dr. Minnite re same | 5/30/2016 | 5:47:44 | 5.80 |
| Review/revise LWVK amended rog response | 5/31/2016 | 0:54:02 | 0.90 |
| Prep for Dr. Minnite deposition | 5/31/2016 | 0:30:34 | 0.51 |
| Deposition prep mtg with Dr. Minnite | 5/31/2016 | 3:45:00 | 3.75 |
| Research & collect materials for von Spakovsky deposition | 5/31/2016 | 0:59:27 | 0.99 |
| Draft/finalize opp to stay motion on appeal | 5/31/2016 | 2:34:54 | 2.58 |
| Draft LWVK response to 1st Rog | 5/31/2016 | 1:07:44 | 1.13 |
| Draft LWVK response to 1st Rog | 6/1/2016 | 0:54:04 | 0.90 |
| Deposition prep mtg with Dr. Minnite | 6/1/2016 | 1:56:00 | 1.93 |
| Call with Dr. Minnite re deposition | 6/1/2016 | 0:54:00 | 0.90 |
| Mtg with Dr. Minnite re deposition | 6/2/2016 | 0:42:46 | 0.71 |
| Deposition of Dr. Minnite | 6/2/2016 | 9:15:00 | 9.25 |
| Call with R Danjuma re expert depositions | 6/2/2016 | 0:15:00 | 0.25 |
| Call with M Ahrens re LWVK response to 1st Rog | 6/3/2016 | 0:57:53 | 0.96 |
| Draft LWVK response to 1st Rog | 6/3/2016 | 0:43:28 | 0.72 |
| Call with D Bonney re M Ahrens deposition | 6/3/2016 | 0:34:10 | 0.57 |
| Review discovery materials for M Ahrens deposition; prep mtg re same | 6/5/2016 | 5:03:56 | 5.07 |
| Review discovery materials for M Ahrens deposition; prep mtg re same | 6/6/2016 | 2:55:56 | 2.93 |
| Review discovery materials for M Ahrens deposition; prep mtg re same | 6/7/2016 | 1:10:17 | 1.17 |
| Draft emails to Dr. Minnite re rebuttal report | 6/7/2016 | 0:52:47 | 0.88 |
| Review discovery materials for M Ahrens deposition; prep mtg re same | 6/7/2016 | 4:36:00 | 4.60 |
| Review LWVK discovery responses with D Bonney | 6/7/2016 | 0:40:00 | 0.67 |
| Revise LWVK response to 1st Rog | 6/7/2016 | 0:14:43 | 0.25 |
| Call with Dr. Minnite re rebuttal report | 6/7/2016 | 1:06:05 | 1.10 |
| Review discovery materials for M Ahrens deposition; prep mtg re same | 6/7/2016 | 1:03:00 | 1.05 |
| Review discovery materials for M Ahrens deposition; prep mtg re same | 6/8/2016 | 1:28:00 | 1.47 |
| Draft/revise LWVK discovery responses | 6/8/2016 | 1:00:15 | 1.00 |
| Review/comment on Dr. Minnite rebuttal report | 6/9/2016 | 0:53:26 | 0.89 |
| Participate in R Waldman class certification hearing moot | 6/9/2016 | 2:25:00 | 2.42 |
| Research re rebuttal experts | 6/9/2016 | 0:52:39 | 0.88 |
| Review/comment on Dr. Minnite rebuttal report | 6/10/2016 | 6:13:37 | 6.23 |
| Draft/revise LWVK discovery responses | 6/12/2016 | 1:38:07 | 1.64 |
| Review/revise B Caskey deposition outline | 6/13/2016 | 0:50:02 | 0.83 |
| Draft/revise LWVK discovery responses | 6/13/2016 | 1:29:07 | 1.49 |
| Call with M Ahrens re discovery responses | 6/14/2016 | 0:17:00 | 0.28 |
| Draft LWVK privilege log | 6/14/2016 | 0:25:00 | 0.42 |
| Mtg with M Ahrens re discovery responses | 6/15/2016 | 1:10:00 | 1.17 |
| Draft LWVK privilege log; finalize discovery responses | 6/16/2016 | 4:25:07 | 4.42 |
| Draft LWVK privilege log; finalize discovery responses | 6/19/2016 | 1:36:29 | 1.61 |
| Draft LWVK privilege log; finalize discovery responses; calls with O. Danjuma, M. Ahrens re same | 6/20/2016 | 2:50:00 | 2.83 |
| Call with TJ Boynton re litigation updates | 6/20/2016 | 0:20:00 | 0.33 |
| Call with M Ahrens re discovery responses | 6/20/2016 | 0:40:00 | 0.67 |
| Call with R Danjuma re discovery | 6/20/2016 | 0:35:00 | 0.58 |
| Call with R Danjuma re discovery | 6/21/2016 | 0:08:00 | 0.13 |
| Call with M Ahrens re litigation status | 6/23/2016 | 0:11:30 | 0.19 |

| | | | |
|---|---|---|---|
| Call with M Ahrens re litigation status and next steps | 6/27/2016 | 0:55:00 | 0.92 |
| Discovery responses follow up | 6/29/2016 | 1:45:57 | 1.77 |
| Review Kobach's PI appeals brief | 7/3/2016 | 0:45:00 | 0.75 |
| Call with D Bonney re M Ahren deposition disputes | 7/7/2016 | 0:21:34 | 0.36 |
| Call with TJ Boynton re litigation updates | 7/7/2016 | 0:12:45 | 0.21 |
| Compile materials for M Ahrens deposition f/up | 7/11/2016 | 0:49:57 | 0.83 |
| Review M Ahrens deposition transcript & errata | 7/11/2016 | 2:49:08 | 2.82 |
| Call with M Ahrens re deposition f/ups | 7/11/2016 | 0:48:17 | 0.80 |
| Call with TJ Boynton re primary | 8/3/2016 | 0:12:47 | 0.21 |
| Participate in D Ho PI appeal oral argument moot | 8/5/2016 | 2:00:00 | 2.00 |
| Mtg with R Danjuma re online DMV registrants | 8/11/2016 | 0:27:49 | 0.46 |
| PI Appeal oral argument at Tenth Circuit | 8/23/2016 | 1:00:00 | 1.00 |
| Draft oral argument recap for clients/litigation team | 8/23/2016 | 2:30:00 | 2.50 |
| Review/revise LWVK response to motion for sanctions | 8/26/2016 | 1:30:13 | 1.50 |
| Review LWVK response to motion for sanctions | 8/29/2016 | 0:51:39 | 0.86 |
| Prepare declaration for LWVK response to motion for sanctions | 8/29/2016 | 1:48:24 | 1.81 |
| Call with M Ahrens re declaration for LWVK response to motion for sanctions | 8/29/2016 | 0:27:03 | 0.45 |
| Draft email to T Stricker re status of cases, provisional ballot | 8/30/2016 | 0:08:07 | 0.14 |
| Research for motion for summary judgment on P&I claim | 8/31/2016 | 2:17:16 | 2.29 |
| Call with M Ahrens re litigation status | 9/9/2016 | 0:30:47 | 0.51 |
| Call w R Danjuma re moving to enforce preliminary injunction | 9/14/2016 | 0:10:00 | 0.17 |
| Research and fact gathering for motion to enforce | 9/14/2016 | 1:03:36 | 1.06 |
| Draft T Stricker declaration for motion to enforce preliminary injunction | 9/14/2016 | 0:45:59 | 0.77 |
| Draft T Stricker declaration for motion to enforce preliminary injunction | 9/15/2016 | 0:19:07 | 0.32 |
| Draft proposed pretrial order | 9/27/2016 | 0:44:33 | 0.74 |
| Meet and confer and f/up communications re motion to enforce PI/contempt with defs | 9/28/2016 | 0:50:17 | 0.84 |
| Draft proposed pretrial order | 10/2/2016 | 2:17:38 | 2.29 |
| Draft proposed pretrial order | 10/3/2016 | 2:32:24 | 2.54 |
| Deposition prep call with Dr. Barreto | 10/3/2016 | 2:42:24 | 2.71 |
| Review/revise pls' motion to compel production | 10/4/2016 | 0:28:53 | 0.48 |
| Deposition prep call with Dr. Barreto | 10/4/2016 | 1:45:19 | 1.76 |
| Draft proposed pretrial order | 10/5/2016 | 0:58:49 | 0.98 |
| Call with G Roe re bates stamp issue | 10/5/2016 | 0:15:00 | 0.25 |
| Review/revise pls' motion to compel production | 10/6/2016 | 1:09:36 | 1.16 |
| Review/revise pls' motion to compel production | 10/7/2016 | 0:23:30 | 0.39 |
| Draft proposed pretrial order | 10/7/2016 | 3:31:44 | 3.53 |
| Call with M Ahrens re notice modifications | 10/7/2016 | 0:15:02 | 0.25 |
| F/up re modifications to official notice re PI | 10/9/2016 | 0:23:25 | 0.39 |
| Draft proposed pretrial order; draft emails to D Ho & Keener counsel re same | 10/10/2016 | 2:12:19 | 2.21 |
| F/up re modifications to official notice re PI; review websites/other SOS materials for PI compliance purposes | 10/10/2016 | 0:44:38 | 0.74 |
| Draft pretrial order; draft emails to G Roe re same | 10/11/2016 | 1:50:44 | 1.85 |
| Review websites/other SOS materials for PI compliance purposes | 10/12/2016 | 0:18:44 | 0.31 |
| Draft proposed pretrial order; draft emails to G Roe re same | 10/12/2016 | 0:55:38 | 0.93 |
| Review websites/other SOS materials for PI compliance purposes | 10/12/2016 | 0:39:37 | 0.66 |
| Meet and Confer with G Roe re PI compliance and status report | 10/12/2016 | 0:30:00 | 0.50 |
| Mtg with R Danjuma and D Ho re PI compliance issues | 10/12/2016 | 0:37:00 | 0.62 |
| Call with A Liu re stips, compliance issues | 10/12/2016 | 0:12:52 | 0.21 |
| Call with M Ahrens re PI compliance issues/concerns | 10/12/2016 | 0:31:31 | 0.53 |
| Review materials for Carmarota deposition | 10/13/2016 | 2:11:39 | 2.19 |
| Draft pretrial order; draft emails to G Roe re same | 10/13/2016 | 4:11:43 | 4.20 |

| | | | |
|---|---|---|---|
| Calls with G Roe re pretrial order | 10/13/2016 | 0:50:10 | 0.84 |
| Call with A Liu re Camarota depoosition | 10/13/2016 | 0:08:12 | 0.14 |
| Mtg with R Danjuma re standing and compliance issues | 10/14/2016 | 0:15:00 | 0.25 |
| Draft/revise fact/background paragraphs for motion for summary judgment on P&I claim | 10/14/2016 | 4:18:22 | 4.31 |
| Review motion to compel response | 10/15/2016 | 0:10:54 | 0.18 |
| Draft/revise fact/background paragraphs for motion for summary judgment on P&I claim | 10/16/2016 | 0:28:36 | 0.48 |
| Review/revise reply ISO motion to compel prodduction | 10/16/2016 | 0:17:49 | 0.30 |
| Compile materials & prep for pretrial conference | 10/18/2016 | 0:32:45 | 0.55 |
| Research/draft opposition to motion to reopen discovery | 10/20/2016 | 3:30:00 | 3.50 |
| Research/draft opposition to motion to reopen discovery | 10/23/2016 | 3:04:30 | 3.08 |
| Research/draft opposition to motion to reopen discovery | 10/24/2016 | 4:10:19 | 4.17 |
| Draft emails to G Roe re additional stipulations | 10/24/2016 | 0:39:20 | 0.66 |
| Draft/revise/finalize opposition to motion to reopen discovery | 10/25/2016 | 7:20:07 | 7.34 |
| Mtg with R Danjuma re motion for summary judgment on P&I claim | 10/26/2016 | 0:45:00 | 0.75 |
| Review 10th cir opinion affirming PI | 10/26/2016 | 1:51:43 | 1.86 |
| Revise proposed pretrial order | 10/26/2016 | 0:53:10 | 0.89 |
| Draft/edit brief ISO motion for partial summary judgment | 10/26/2016 | 0:47:10 | 0.79 |
| Draft/edit brief ISO motion for partial summary judgment | 10/27/2016 | 2:50:48 | 2.85 |
| Call with G Roe re revised pretrial order | 10/27/2016 | 0:03:54 | 0.07 |
| Draft revised proposed pretrial order; draft emails to G Roe re same | 10/27/2016 | 2:27:16 | 2.45 |
| Draft revised proposed pretrial order | 10/28/2016 | 0:42:39 | 0.71 |
| Draft/edit brief ISO motion for partial summary judgment | 10/28/2016 | 6:18:19 | 6.31 |
| Call with R Danjuma re revised proposed pretrial order | 10/28/2016 | 0:43:03 | 0.72 |
| Draft emails to litigation team, clients re discovery reopening & next steps | 10/28/2016 | 0:47:38 | 0.79 |
| Call with M Ahrens re litigation status and next steps | 11/15/2016 | 0:20:00 | 0.33 |
| Draft/edit brief ISO motion for partial summary judgment | 11/16/2016 | 2:38:21 | 2.64 |
| Legal research on standing/mootness | 11/16/2016 | 0:45:00 | 0.75 |
| Legal research on standing/mootness | 11/17/2016 | 2:04:21 | 2.07 |
| Draft/edit brief ISO motion for partial summary judgment | 11/17/2016 | 2:09:36 | 2.16 |
| Draft/edit brief ISO motion for partial summary judgment | 11/18/2016 | 1:12:37 | 1.21 |
| Draft/edit brief ISO motion for partial summary judgment | 11/29/2016 | 2:32:08 | 2.54 |
| Draft emails to Dr. Minnite re PILF reports | 11/30/2016 | 0:25:26 | 0.42 |
| Mtg with R Danjuma re motion for partial summary judgment | 11/30/2016 | 0:39:00 | 0.65 |
| Mtgs with R Danjuma re motion for partial summary judgment | 12/1/2016 | 0:28:00 | 0.47 |
| Draft emails to Dr. Minnite re PILF reports | 12/1/2016 | 0:33:04 | 0.55 |
| Draft email to T Stricker on case status and developments | 12/5/2016 | 0:11:50 | 0.20 |
| Review new voter fraud info/reports | 12/5/2016 | 0:40:20 | 0.67 |
| Call with Dr. Minnite re PILF reports and other new materials | 12/12/2016 | 0:59:47 | 1.00 |
| Review voter fraud docs/reports | 12/12/2016 | 0:27:38 | 0.46 |
| Research for meet & confer re pls' fifth and sixth requests for production | 12/14/2016 | 0:23:47 | 0.40 |
| Review/revise brief ISO partial summary judgment | 12/14/2016 | 1:53:35 | 1.89 |
| Review exhibits for partial summary judgment motion | 12/15/2016 | 0:25:10 | 0.42 |
| Prep for meet & confer with G Roe re discovery disputes | 12/16/2016 | 0:18:11 | 0.30 |
| Meet & confer G Roe and B Lee re discovery disputes | 12/16/2016 | 0:31:12 | 0.52 |
| Track down citations and exhibits for partial summary judgment motion | 12/18/2016 | 1:35:56 | 1.60 |
| Call with R Danjuma and A Liu re meet and confer | 12/19/2016 | 0:38:10 | 0.64 |
| Draft M Ahrens declaration for partial summary judgment motion | 12/19/2016 | 1:05:52 | 1.10 |
| Mtgs with R. Danjuma re finalizing partial summary judgment motion | 12/20/2016 | 1:34:33 | 1.58 |
| Review/revise brief ISO partial summary judgment | 12/20/2016 | 0:34:26 | 0.57 |
| Track down citations and exhibits for partial summary judgment motion | 12/20/2016 | 2:40:48 | 2.68 |

| | | | |
|---|---|---|---|
| Legal research re organizational standing | 12/21/2016 | 1:26:03 | 1.43 |
| Draft cover motion for partial summary judgment motion | 12/21/2016 | 0:21:57 | 0.37 |
| Mtgs with R. Danjuma re finalizing partial summary judgment motion | 12/21/2016 | 0:18:00 | 0.30 |
| Track down citations and exhibits for partial summary judgment motion | 12/21/2016 | 0:57:42 | 0.96 |
| Track down citations and exhibits for partial summary judgment motion | 12/21/2016 | 0:59:42 | 1.00 |
| Review/revise brief ISO partial summary judgment | 12/22/2016 | 2:15:27 | 2.26 |
| Mtgs/calls with R. Danjuma re finalizing partial summary judgment motion | 12/22/2016 | 0:28:02 | 0.47 |
| Review summary judgment briefs & exhibits filed in Keener case | 1/4/2017 | 1:55:49 | 1.93 |
| Review/revise motion to compel production | 1/5/2017 | 0:19:36 | 0.33 |
| Review summary judgment briefs & exhibits filed in Keener case | 1/6/2017 | 1:16:43 | 1.28 |
| Review Keener SJ papers | 1/6/2017 | 0:03:32 | 0.06 |
| Legal research for motion to compel production | 1/6/2017 | 0:34:26 | 0.57 |
| Meet & confer with G Roe re requests for production | 1/6/2017 | 0:31:44 | 0.53 |
| Meet & confer f/up call with R Danjuma and A Liu | 1/6/2017 | 0:18:14 | 0.30 |
| Mtgs with R. Danjuma re finalizing partial summary judgment motion | 1/9/2017 | 0:19:32 | 0.33 |
| Mtg with T Stricker re birth certificate request and case status | 1/19/2017 | 0:20:00 | 0.33 |
| Review/revise for motion to compel production (RFP 6) | 1/22/2017 | 1:00:58 | 1.02 |
| Review/revise for motion to compel production (RFP 6); mtg with R Danjuma re same | 1/23/2017 | 0:31:26 | 0.52 |
| Draft emails to litigation team re T Stricker birth certificate/ID issues | 1/23/2017 | 0:46:15 | 0.77 |
| Review opp to partial summary judgment; mtgs with R Danjuma re same | 1/30/2017 | 2:07:55 | 2.13 |
| Legal research re standing for reply ISO partial summary judgment motion | 1/30/2017 | 0:58:16 | 0.97 |
| Review J Richman expert report and data | 1/31/2017 | 1:55:52 | 1.93 |
| Mtg with R Danjuma re standing args for reply ISO partial summy judgment motiono | 1/31/2017 | 0:28:00 | 0.47 |
| Mtg with D Ho re rebuttal experts and standing | 1/31/2017 | 0:42:19 | 0.71 |
| Draft emails to G Roe re underlying expert data | 1/31/2017 | 0:20:50 | 0.35 |
| Legal research re standing args for reply ISO partial summy judgment motion; mtg with R Danjuma re same | 1/31/2017 | 1:17:16 | 1.29 |
| Legal research re standing for reply ISO partial summary judgment motion | 1/31/2017 | 2:51:27 | 2.86 |
| Legal research re standing for reply ISO partial summary judgment motion | 2/1/2017 | 0:34:54 | 0.58 |
| Legal research for reply ISO partial summy judgment motion | 2/2/2017 | 0:16:07 | 0.27 |
| Review J Richman expert report | 2/2/2017 | 1:02:27 | 1.04 |
| Call with Dr. Minnite re J Richman report | 2/3/2017 | 1:22:40 | 1.38 |
| Call with Dr. Ansolabehere re rebuttal repoort | 2/3/2017 | 1:30:00 | 1.50 |
| Legal research for reply ISO partial summy judgment motion | 2/3/2017 | 1:33:18 | 1.56 |
| Mtg with R Danjuma re standing args for reply ISO partial summy judgment motion | 2/3/2017 | 0:25:00 | 0.42 |
| Draft standing section for reply ISO partial summy judgment motion | 2/3/2017 | 2:19:44 | 2.33 |
| Draft/research standing section for reply ISO partial summy judgment motion | 2/5/2017 | 3:10:47 | 3.18 |
| Draft/research standing section for reply ISO partial summy judgment motion; mtg with R Danjuma re same | 2/6/2017 | 1:35:44 | 1.60 |
| Draft/research standing section for reply ISO partial summy judgment motion | 2/6/2017 | 0:50:01 | 0.83 |
| Draft/review emails with Dr. Minnite re rebuttal report | 2/7/2017 | 1:05:25 | 1.09 |
| Draft/research standing section for reply ISO partial summy judgment motion | 2/7/2017 | 0:49:42 | 0.83 |
| Call with R Danjuma re reply ISO partial summary judgment motion | 2/8/2017 | 0:13:15 | 0.22 |

| | | | |
|---|---|---|---|
| Mtg with D Ho re follow-up discovery for rebuttal reports | 2/8/2017 | 0:25:00 | 0.42 |
| Draft requests for production | 2/8/2017 | 2:29:05 | 2.48 |
| Draft/research for reply ISO partial summy judgment motion; mtg with R Danjuma re same | 2/8/2017 | 1:21:41 | 1.36 |
| Mtg with R Danjuma re reply ISO partial summy judgment motion | 2/8/2017 | 0:30:00 | 0.50 |
| Draft/research for reply ISO partial summy judgment motion | 2/8/2017 | 5:25:32 | 5.43 |
| Review new productions from defs | 2/9/2017 | 0:56:42 | 0.95 |
| Call with Dr. Minnite re response to new materials | 2/9/2017 | 2:24:56 | 2.42 |
| Mtgs with D Ho re additional expert discovery | 2/10/2017 | 1:32:00 | 1.53 |
| Meet & confer with defs re additional discovery | 2/13/2017 | 0:34:57 | 0.58 |
| Calls with R Danjuma re reply ISO partial summary judgment motion | 2/14/2017 | 0:22:27 | 0.37 |
| Review/finalize reply ISO partial summary judgment motion | 2/14/2017 | 3:06:02 | 3.10 |
| Calls with R Danjuma re reply ISO partial summary judgment motion | 2/14/2017 | 0:48:01 | 0.80 |
| Review/finalize reply ISO partial summary judgment motion | 2/15/2017 | 4:05:58 | 4.10 |
| Calls with R Danjuma re reply ISO partial summary judgment motion | 2/15/2017 | 0:10:15 | 0.17 |
| Review expert materials/other productions from defs | 2/16/2017 | 4:48:26 | 4.81 |
| Participate in R Danjuma moot re motion for partial summary judgment | 2/16/2017 | 1:35:33 | 1.59 |
| Review expert materials/other productions from defs | 2/21/2017 | 1:16:40 | 1.28 |
| Call with Dr. Minnite re rebuttal report | 2/21/2017 | 1:15:48 | 1.26 |
| Mtg with R Danjuma re partial summary judgment motion | 2/22/2017 | 0:27:45 | 0.46 |
| Review expert materials/other productions from defs | 2/22/2017 | 0:01:42 | 0.03 |
| Mtg with R Danjuma re partial summary judgment motion | 2/23/2017 | 0:49:59 | 0.83 |
| Review expert materials/other productions from defs | 2/24/2017 | 0:44:48 | 0.75 |
| Mtg with R Danjuma re potential questions for partial summry judment hearing | 2/27/2017 | 0:16:18 | 0.27 |
| Participate in R Danjuma moot re motion for partial summary judgment | 2/27/2017 | 3:00:00 | 3.00 |
| Mtg with R Danjuma re potential questions for partial summry judment hearing | 2/28/2017 | 0:28:30 | 0.48 |
| Review/comment on Dr. Minnite rebuttal report | 3/1/2017 | 3:08:42 | 3.15 |
| Participate in R Danjuma moot re motion for partial summary judgment | 3/1/2017 | 1:26:59 | 1.45 |
| Review/comment on Dr. Minnite rebuttal report | 3/1/2017 | 0:44:14 | 0.74 |
| Mtg with R Danjuma re potential questions for partial summry judment hearing | 3/1/2017 | 0:51:43 | 0.86 |
| Call with Dr. Minnite re rebuttal report | 3/2/2017 | 1:26:12 | 1.44 |
| Participate in R Danjuma moot re motion for partial summary judgment | 3/3/2017 | 0:22:00 | 0.37 |
| Partial summary judgment oral argument | 3/3/2017 | 3:15:00 | 3.25 |
| Review/revise supplemental rogs | 3/6/2017 | 0:36:26 | 0.61 |
| Review expert materials/other productions from defs | 3/6/2017 | 0:12:43 | 0.21 |
| Call with Dr. Minnite re rebuttal report | 3/6/2017 | 0:24:51 | 0.41 |
| Review expert materials/other productions from defs | 3/8/2017 | 0:43:48 | 0.73 |
| Review expert materials/other productions from defs | 3/12/2017 | 0:08:53 | 0.15 |
| Review Drs. Ansolobahere & E. Hersh rebuttal reports | 3/12/2017 | 0:46:30 | 0.78 |
| Review expert materials/other productions from defs | 3/13/2017 | 0:45:16 | 0.75 |
| Review/comment on Dr. Minnite rebuttal report | 3/13/2017 | 4:45:31 | 4.76 |
| Call with Dr. Minnite re rebuttal report/J Richman deposition | 3/14/2017 | 2:09:31 | 2.16 |
| Review expert materials/other productions from defs | 3/14/2017 | 0:28:45 | 0.48 |
| Review/comment on Dr. Ansolabehere's rebuttal report | 3/14/2017 | 0:33:40 | 0.56 |
| Review Dr. Minnite's rebuttal report | 3/14/2017 | 1:37:37 | 1.63 |
| Review Dr. Minnite's rebuttal report | 3/15/2017 | 3:06:40 | 3.11 |
| Review Dr. Minnite's report/convo with D Ho re updated spreadsheet | 3/15/2017 | 0:29:00 | 0.48 |
| Finalize Dr. Minnite's rebuttal report | 3/15/2017 | 3:19:25 | 3.32 |
| Finalize and send rebuttal expert reports | 3/15/2017 | 0:20:07 | 0.34 |

| | | | |
|---|---|---|---|
| Call with D Ha re add'l discovery | 3/16/2017 | 0:18:41 | 0.31 |
| Review documents produced at B Caskey deposition | 3/24/2017 | 0:19:15 | 0.32 |
| Prep for Dr. Minnite deposition | 3/26/2017 | 2:31:07 | 2.52 |
| Review new noncitizen registration materials | 3/27/2017 | 1:27:10 | 1.45 |
| Prep for Dr. Minnite deposition | 3/28/2017 | 2:47:23 | 2.79 |
| Prep for Dr. Minnite deposition | 3/29/2017 | 3:30:46 | 3.51 |
| Dr. Minnite Depo prep | 3/29/2017 | 0:04:37 | 0.08 |
| Call with M Ahrens re naturalization ceremonies | 3/29/2017 | 0:13:43 | 0.23 |
| Prep for Dr. Minnite deposition | 3/30/2017 | 4:58:56 | 4.98 |
| Prep for Dr. Minnite deposition | 3/31/2017 | 6:20:00 | 6.33 |
| Review T Lehman noncitizen spreadsheet & underlying records | 4/5/2017 | 1:52:36 | 1.88 |
| Review J Richman rebuttal report | 4/17/2017 | 0:58:51 | 0.98 |
| Meeting with D Ho re Richman rebuttal report | 4/18/2017 | 0:25:00 | 0.42 |
| Review J Richman rebuttal report | 4/18/2017 | 0:35:27 | 0.59 |
| Call with Dr. Minnite re J Richman rebuttal report | 4/19/2017 | 0:45:09 | 0.75 |
| Review J Richman rebuttal report | 4/19/2017 | 0:15:48 | 0.26 |
| Meeting with D Ho re J Richman rebuttal report | 4/19/2017 | 0:32:10 | 0.54 |
| Meeting with D Ho re J Richman rebuttal report | 4/19/2017 | 0:29:50 | 0.50 |
| Review J Richman rebuttal report | 4/19/2017 | 0:08:31 | 0.14 |
| Review/revise outline for J Richman deposition | 4/20/2017 | 4:12:25 | 4.21 |
| Review/revise Rule 72a response | 5/1/2017 | 0:45:36 | 0.76 |
| Review Dr. Minnite deposition transcript for errata | 5/3/2017 | 2:39:24 | 2.66 |
| Coordination call with Keener counsel | 5/8/2017 | 0:29:42 | 0.50 |
| Review/revise fact section for brief ISO summary judgment motion | 5/11/2017 | 2:54:27 | 2.91 |
| Draft emails re proposed petrial order | 5/12/2017 | 0:15:55 | 0.27 |
| Review draft proposed pretrial order | 5/13/2017 | 0:10:45 | 0.18 |
| Review discovery motion | 5/18/2017 | 0:15:35 | 0.26 |
| F/up research for motion to reopen | 5/18/2017 | 0:19:47 | 0.33 |
| Meet & confer re pretrial order & confidential dsignations with G Roe, B Lee & K Kobach and f/up convo with D Ho | 5/19/2017 | 0:38:00 | 0.63 |
| Review/revise motion for sanctions due to failure to comply with discovery obligations | 5/22/2017 | 2:30:46 | 2.51 |
| Meet & confer with G Roe re pretrial order | 5/26/2017 | 0:34:19 | 0.57 |
| Meet & confer with G Roe re pretrial order | 5/30/2017 | 0:33:00 | 0.55 |
| Review/revise pretrial order | 5/30/2017 | 0:51:50 | 0.86 |
| Call with GR re modifications to draft pretrial order | 6/5/2017 | 0:10:00 | 0.17 |
| Review/revise reply ISO motion for sanctions | 6/19/2017 | 0:43:30 | 0.73 |
| Review/revise reply ISO motion for sanctions | 6/20/2017 | 1:15:46 | 1.26 |
| Draft emails to clients re litigation updates | 6/21/2017 | 0:24:42 | 0.41 |
| Review/revise brief ISO summary judgment motion | 6/23/2017 | 2:14:32 | 2.24 |
| Legal research for motiono to unseal | 8/4/2017 | 0:44:28 | 0.74 |
| Review/revise von Spakovskyy Daubert motion | 8/17/2017 | 4:49:30 | 4.83 |
| Review/revise reply ISO summary judgment motiion | 8/21/2017 | 5:19:14 | 5.32 |
| Review/revise J Richman Daubert motion | 8/22/2017 | 1:10:39 | 1.18 |
| Review/revise reply ISO summary judgment motiion | 8/23/2017 | 0:25:10 | 0.42 |
| Review order to unseal | 10/5/2017 | 0:34:28 | 0.57 |
| Mtgs with R Danjuma re unsealing depositiion | 10/10/2017 | 0:41:55 | 0.70 |
| Mtgs with R Danjuma re unsealing depositiion | 10/16/2017 | 0:23:12 | 0.39 |
| Mtg with R Danjuma re call with Court and other strategic issues | 10/23/2017 | 0:35:00 | 0.58 |
| Call with R Danjuma re deposition excerpts | 10/25/2017 | 0:52:11 | 0.87 |
| Mtg with R Danjuma re deposition excerpts | 10/26/2017 | 0:18:20 | 0.31 |
| Mtg with D Ho and R Danjuma re trial planning | 11/8/2017 | 0:46:00 | 0.77 |
| Trial planning/prep | 12/19/2017 | 0:34:14 | 0.57 |
| Review memorandum & order on summary judmgnet | 1/3/2018 | 0:52:14 | 0.87 |
| Mtg with R Danjuma re trial and memorandum & order on summary judgment | 1/3/2018 | 0:15:00 | 0.25 |

| | | | |
|---|---|---|---|
| Call with S Becker re joint status report | 1/4/2018 | 0:24:37 | 0.41 |
| Mtg with R Danjuma re trial and memorandum & order on summary judgment | 1/5/2018 | 0:15:00 | 0.25 |
| Call with M Ahrens re trial prep | 1/10/2018 | 0:30:43 | 0.51 |
| Compile potential trial exhibiits | 1/11/2018 | 1:35:26 | 1.59 |
| Meet & confer with S Becker re pretrial deadlines &  f/up emails re same | 1/12/2018 | 0:35:00 | 0.58 |
| Trial witness prep and draft master client exam outline | 1/15/2018 | 4:15:27 | 4.26 |
| Trial witness prep and draft master client exam outline | 1/16/2018 | 5:29:10 | 5.49 |
| Trial testimony pref call with Dr. Minnite | 1/16/2018 | 1:30:37 | 1.51 |
| Trial witness prep and draft master client exam outline; other trial prep/planning | 1/17/2018 | 6:27:23 | 6.46 |
| Trial witness prep and draft master client exam outline; other trial prep/planning | 1/18/2018 | 3:18:03 | 3.30 |
| Mtg with R Danjuma re potential trial exhibits | 1/19/2018 | 0:20:00 | 0.33 |
| Trial witness prep and draft master client exam outline; other trial prep/planning | 1/19/2018 | 1:56:19 | 1.94 |
| Trial witness prep and draft master client exam outline; other trial prep/planning | 1/21/2018 | 0:40:31 | 0.68 |
| Trial witness prep and draft master client exam outline; other trial prep/planning | 1/22/2018 | 0:43:30 | 0.73 |
| Review Dr. Minnite Daubert motion | 1/22/2018 | 0:23:26 | 0.39 |
| Trial witness prep and draft master client exam outline; other trial prep/planning | 1/23/2018 | 3:48:00 | 3.80 |
| Research/draft opposition to Dr. Minnite Daubert motion | 1/23/2018 | 2:15:28 | 2.26 |
| Trial witness prep and draft master client exam outline; other trial prep/planning | 1/24/2018 | 0:43:38 | 0.73 |
| Draft proposed findings of fact outline | 1/24/2018 | 1:46:22 | 1.77 |
| Draft deposition designations | 1/24/2018 | 0:28:24 | 0.47 |
| Review/compile proposed trial exhibits | 1/24/2018 | 0:43:14 | 0.72 |
| Trial witness prep and draft master client exam outline; other trial prep/planning | 1/25/2018 | 0:43:36 | 0.73 |
| Research/draft opposition to Dr. Minnite Daubert motion | 1/25/2018 | 2:52:51 | 2.88 |
| Research/draft opposition to Dr. Minnite Daubert motion | 1/28/2018 | 4:58:18 | 4.97 |
| Review trial exhihit list | 1/28/2018 | 0:39:35 | 0.66 |
| Research/draft opposition to Dr. Minnite Daubert motion | 1/29/2018 | 9:55:26 | 9.92 |
| Review trial exhihit list | 1/29/2018 | 0:13:12 | 0.22 |
| Research/draft opposition to Dr. Minnite Daubert motion | 1/30/2018 | 6:02:40 | 6.04 |
| Trial planning/prep | 1/30/2018 | 1:29:42 | 1.50 |
| Trial planning/prep | 1/31/2018 | 1:25:42 | 1.43 |
| Draft/revise opposition to Dr. Minnite Daubert motion | 1/31/2018 | 6:10:17 | 6.17 |
| Trial prep call with M Ahrens | 2/1/2018 | 1:06:40 | 1.11 |
| Draft/revise opposition to Dr. Minnite Daubert motion | 2/1/2018 | 2:56:16 | 2.94 |
| Draft/revise opposition to Dr. Minnite Daubert motion | 2/4/2018 | 8:38:25 | 8.64 |
| Draft Dr. Minnite declaratino for Daubert motion opposition | 2/5/2018 | 0:43:33 | 0.73 |
| Call with Dr. Minnite re Daubert motion opposition | 2/5/2018 | 1:40:51 | 1.68 |
| Draft/revise opposition to Dr. Minnite Daubert motion | 2/5/2018 | 4:49:05 | 4.82 |
| Draft proposed findings of fact | 2/6/2018 | 6:07:55 | 6.13 |
| Draft proposed findings of fact | 2/7/2018 | 1:26:41 | 1.44 |
| Draft M Ahrens direct exam outline | 2/7/2018 | 1:49:15 | 1.82 |
| Draft proposed findings of fact/conclusions of law | 2/7/2018 | 1:23:02 | 1.38 |
| Draft M Ahrens direct exam outline | 2/8/2018 | 1:58:48 | 1.98 |
| Trial prep with M Ahrens | 2/8/2018 | 0:44:03 | 0.73 |
| Draft proposed findings of fact/conclusions of law | 2/8/2018 | 0:55:00 | 0.92 |
| Call with A Liu and T Cordova re T Lehman/Dr. Minnite exhibiits & testimony | 2/8/2018 | 1:24:00 | 1.40 |

| | | | |
|---|---|---|---|
| Review defs's trial exhibits | 2/8/2018 | 2:04:15 | 2.07 |
| Draft proposed findings of fact/conclusions of law | 2/9/2018 | 2:56:38 | 2.94 |
| Review defs's trial exhibits | 2/9/2018 | 2:52:40 | 2.88 |
| Draft M Ahrens direct exam outline | 2/11/2018 | 5:47:46 | 5.80 |
| Draft M Ahrens direct exam outline | 2/12/2018 | 1:01:23 | 1.02 |
| Review defs's trial exhibits | 2/12/2018 | 1:36:46 | 1.61 |
| Draft deposition designations | 2/12/2018 | 1:03:31 | 1.06 |
| Review defs's trial exhibits | 2/13/2018 | 1:56:38 | 1.94 |
| Draft M Ahrens direct exam outline | 2/13/2018 | 3:48:30 | 3.81 |
| Draft Dr. Minnite direct exam outline | 2/14/2018 | 2:21:16 | 2.35 |
| Call with Dr. Minnite re trial testimony | 2/15/2018 | 0:53:07 | 0.89 |
| Draft M Ahrens direct exam outline | 2/15/2018 | 0:40:39 | 0.68 |
| Draft proposed findings of fact | 2/15/2018 | 0:13:39 | 0.23 |
| Trial prep mtg with M Ahrens | 2/15/2018 | 5:59:10 | 5.99 |
| Review/revise other individual clients direct exam outlines | 2/16/2018 | 1:44:39 | 1.74 |
| Draft Dr. Minnite direct exam outline | 2/16/2018 | 0:47:53 | 0.80 |
| Trial prep mtg with Dr. Minnite | 2/16/2018 | 3:54:35 | 3.91 |
| Draft proposed findings of fact | 2/17/2018 | 2:35:26 | 2.59 |
| Mtgs with R Danjuma re proposed findings of fact | 2/18/2018 | 1:43:14 | 1.72 |
| Draft Dr. Minnite direct exam outline | 2/18/2018 | 0:10:31 | 0.18 |
| Draft proposed findings of fact | 2/18/2018 | 4:03:20 | 4.06 |
| Review various pretrial filings | 2/19/2018 | 0:58:51 | 0.98 |
| Draft proposed findings of fact | 2/19/2018 | 2:41:57 | 2.70 |
| Draft Dr. Minnite direct exam outline | 2/19/2018 | 4:28:55 | 4.48 |
| Draft Dr. Minnite direct exam outline | 2/20/2018 | 8:58:20 | 8.97 |
| Draft proposed findings of fact | 2/20/2018 | 2:33:33 | 2.56 |
| Draft outline for Dr. Minnite cross exam prep | 2/21/2018 | 0:56:07 | 0.94 |
| Trial prep call with Dr. Minnite | 2/22/2018 | 1:37:51 | 1.63 |
| Review/revise other individual clients direct exam outlines | 2/22/2018 | 0:32:09 | 0.54 |
| Revise M Ahrens direct exam outline | 2/22/2018 | 0:47:03 | 0.78 |
| Trial prep call with M Ahrens | 2/22/2018 | 2:39:22 | 2.66 |
| Draft Dr. Minnite direct exam outline | 2/22/2018 | 7:52:07 | 7.87 |
| Review various pretrial filings | 2/22/2018 | 2:20:21 | 2.34 |
| Trial prep mtg with Dr. Minnite | 2/23/2018 | 7:27:07 | 7.45 |
| Review T Lehman direct/cross outline | 2/24/2018 | 0:30:51 | 0.51 |
| Revise M Ahrens direct exam outline | 2/25/2018 | 5:16:14 | 5.27 |
| Trial prep call with M Ahrens | 2/26/2018 | 1:43:26 | 1.72 |
| Draft outline for Dr. Minnite cross exam prep | 2/26/2018 | 2:02:03 | 2.03 |
| Trial planning/prep | 2/27/2018 | 2:26:57 | 2.45 |
| Revise Dr. Minnite direct exam outline | 2/27/2018 | 2:14:02 | 2.23 |
| Trial planning/prep | 2/27/2018 | 3:48:05 | 3.80 |
| Revise Dr. Minnite direct exam outline | 2/28/2018 | 9:03:00 | 9.05 |
| Trial planning/prep | 2/28/2018 | 1:23:01 | 1.38 |
| Trial planning/prep | 3/1/2018 | 1:51:15 | 1.85 |
| Revise M Ahrens direct exam outline | 3/1/2018 | 1:59:24 | 1.99 |
| Trial prep with M Ahrens | 3/1/2018 | 2:48:57 | 2.82 |
| Revise Dr. Minnite direct exam outline | 3/1/2018 | 2:08:40 | 2.14 |
| Trial planning/prep | 3/2/2018 | 3:18:18 | 3.31 |
| Coordinate/compile exhibit redactions and witness binders | 3/2/2018 | 7:06:55 | 7.12 |
| Trial prep mtg with M Ahrens | 3/3/2018 | 2:27:12 | 2.45 |
| Trial planning/prep | 3/3/2018 | 0:31:55 | 0.53 |
| Coordinate/compile exhibit redactions and witness binders | 3/3/2018 | 0:36:46 | 0.61 |
| Revise M Ahrens direct exam outline | 3/3/2018 | 0:50:51 | 0.85 |
| Revise M Ahrens direct exam outline | 3/4/2018 | 1:57:43 | 1.96 |
| Coordinate/compile exhibit redactions and witness binders | 3/4/2018 | 0:52:26 | 0.87 |
| Revise Dr. Minnite direct exam outline | 3/4/2018 | 7:29:38 | 7.49 |

| | | | |
|---|---|---|---|
| Trial prep mtg with M Ahrens | 3/4/2018 | 2:22:51 | 2.38 |
| Trial planning/prep | 3/4/2018 | 0:00:10 | 0.00 |
| Trial prep sessions with M Ahrens | 3/4/2018 | 2:02:34 | 2.04 |
| Trial prep mtg with Dr. Minnite | 3/5/2018 | 2:13:44 | 2.23 |
| Trial prep mtg with Dr. Minnite | 3/6/2018 | 3:30:00 | 3.50 |
| Trial prep mtgs with M Ahrens and Dr. Minnite | 3/6/2018 | 2:30:00 | 2.50 |
| Revise M Ahrens & Dr. Minnite diredt exam outlines; update witness binders | 3/6/2018 | 5:15:00 | 5.25 |
| Trial prep mtg with Dr. Minnite; other witness prep | 3/7/2018 | 5:00:00 | 5.00 |
| Trial prep mtg with Dr. Minnite; revise outline and witness binder | 3/8/2018 | 4:24:00 | 4.40 |
| Trial prep | 3/10/2018 | 0:55:00 | 0.92 |
| Reseach re supplemental disclosures | 3/11/2018 | 1:45:00 | 1.75 |
| Pull trial testimony excerpts for closing statement | 3/15/2018 | 5:57:21 | 5.96 |
| Draft emails to clients re trial | 3/26/2018 | 0:18:08 | 0.30 |
| Draft post-trial proposed findings of fact and conclusions of law | 3/29/2018 | 4:54:54 | 4.92 |
| Draft post-trial proposed findings of fact and conclusions of law | 3/30/2018 | 1:13:28 | 1.22 |
| Draft post-trial proposed findings of fact and conclusions of law | 4/1/2018 | 4:15:40 | 4.26 |
| Draft post-trial proposed findings of fact and conclusions of law | 4/2/2018 | 10:58:00 | 10.97 |
| Draft post-trial proposed findings of fact and conclusions of law | 4/3/2018 | 1:18:16 | 1.30 |
| Draft post-trial proposed findings of fact and conclusions of law | 4/4/2018 | 4:57:11 | 4.95 |
| Draft post-trial proposed findings of fact and conclusions of law | 4/5/2018 | 8:16:42 | 8.28 |
| Mtg with R Danjuma re proposed findings of fact and conclusions of law | 4/5/2018 | 0:55:00 | 0.92 |
| Draft post-trial proposed findings of fact and conclusions of law | 4/6/2018 | 2:49:56 | 2.83 |
| Draft post-trial proposed findings of fact and conclusions of law | 4/9/2018 | 2:43:22 | 2.72 |
| Draft post-trial proposed findings of fact and conclusions of law | 4/10/2018 | 6:47:47 | 6.80 |
| Draft post-trial proposed findings of fact and conclusions of law | 4/11/2018 | 4:58:50 | 4.98 |
| Draft post-trial proposed findings of fact and conclusions of law | 4/13/2018 | 2:14:59 | 2.25 |
| Draft post-trial proposed findings of fact and conclusions of law | 4/15/2018 | 3:26:05 | 3.43 |
| Draft post-trial proposed findings of fact and conclusions of law | 4/16/2018 | 2:41:03 | 2.68 |
| Draft post-trial proposed findings of fact and conclusions of law | 4/23/2018 | 11:10:14 | 11.17 |
| Review court ruling ordering permanent injunction; draft emails to clients re same; draft emails to litigation team re next steps | 6/18/2018 | 2:04:00 | 2.07 |
| Mtg with D Ho re appellate briefing | 6/19/2018 | 0:14:34 | 0.24 |
| Call with M Ahrens re district court ruling | 6/19/2018 | 0:09:44 | 0.16 |
| Compile attorneys' fees | 6/19/2018 | 0:19:27 | 0.32 |
| Draft emails to clients re court ruling | 6/19/2018 | 0:21:13 | 0.35 |
| investigate potential compliance issues | 6/20/2018 | 2:16:00 | 2.27 |
| Compile measures necessary for permanent injunction compliance | 6/20/2018 | 0:11:39 | 0.19 |
| Compile measures necessary for permanent injunction compliance | 6/20/2018 | 1:16:50 | 1.28 |
| Compile measures necessary for permanent injunction compliance; draft letter re same | 6/21/2018 | 2:05:34 | 2.09 |
| Compile attorneys' fees | 6/22/2018 | 0:56:05 | 0.93 |
| Compile measures necessary for permanent injunction compliance; draft letter re same | 6/22/2018 | 3:23:53 | 3.40 |
| Call with D Ho and M Johnson re various compliance issues, appeal | 6/25/2018 | 0:33:00 | 0.55 |
| Compile measures necessary for permanent injunction compliance; draft letter re same | 6/25/2018 | 5:01:00 | 5.02 |
| Appellate strategy mtg with D Cole | 6/26/2018 | 0:34:00 | 0.57 |
| Research/draft motion to stay fee petitions until after exhaustion of appeals | 6/28/2018 | 2:21:12 | 2.35 |
| Research/draft motion to stay fee petitions until after exhaustion of appeals | 6/29/2018 | 1:39:48 | 1.66 |
| Call with M Johnson re stayinig fee petition | 6/29/2018 | 0:15:00 | 0.25 |
| Draft emails re staying fee petition | 6/29/2018 | 0:28:09 | 0.47 |

| | | | |
|---|---|---|---|
| Mtg with R Danjuma re motion to stay fee petitiono; Call with G Roe re same; finalize motion re same | 6/29/2018 | 0:50:58 | 0.85 |
| Finalize motion to stay fee petitions until after exhaustion of appeals | 6/29/2018 | 0:33:01 | 0.55 |
| Draft emails re staying fee petition | 7/1/2018 | 0:15:00 | 0.25 |
| Email/text with G. Roe re motion to stay fees proceedings clarification email to Court | 7/1/2018 | 0:20:00 | 0.33 |
| Draft emails re staying fee petition | 7/2/2018 | 0:26:09 | 0.44 |
| | | | |
| Draft emails/texts with G. Roe re fees motion clarification email to Court | 7/2/2018 | 0:14:18 | 0.24 |
| Review def's permanent injunction compliance measures response | 7/2/2018 | 0:31:31 | 0.53 |
| Draft joint status report on compliance measures | 7/2/2018 | 2:35:06 | 2.59 |
| Call with G Roe re compliance measures status report | 7/2/2018 | 0:52:06 | 0.87 |
| Draft email to G Roe re compliance measures f/up | 7/2/2018 | 0:59:23 | 0.99 |
| Draft joint status report on compliance measures | 7/5/2018 | 2:47:24 | 2.79 |
| Review documents from defs for compliance verification | 7/5/2018 | 0:32:55 | 0.55 |
| Draft joint status report on compliance measures | 7/6/2018 | 0:21:34 | 0.36 |
| Review documents from defs for compliance verification | 7/6/2018 | 2:15:19 | 2.26 |
| Draft joint status report on compliance measures | 7/6/2018 | 1:31:15 | 1.52 |
| Draft joint status report on compliance measures | 7/7/2018 | 1:24:00 | 1.40 |
| Mtg with D Ho and R Danjuma re appeal strategy | 7/10/2018 | 0:45:58 | 0.77 |
| Review documents from defs for compliance verification | 7/10/2018 | 0:30:28 | 0.51 |
| Review documents from defs for compliance verification | 7/11/2018 | 0:16:35 | 0.28 |
| Review documents from defs for compliance verification | 7/12/2018 | 0:31:16 | 0.52 |
| Mtg with D Ho & R Danjuma re appeal | 7/25/2018 | 0:12:21 | 0.21 |
| Mtg with D Ho & R Danjuma re appeal brief outline | 8/2/2018 | 0:30:00 | 0.50 |
| Review/edit outline for appeal brief | 8/2/2018 | 0:25:25 | 0.42 |
| Review/edit outline for appeal brief | 8/3/2018 | 0:28:00 | 0.47 |
| Review documents for compliance verification; call with individual re potential compliance iviolation | 8/10/2018 | 1:03:09 | 1.05 |
| Mtg with R Danjuma re appeal brief | 8/16/2018 | 0:24:32 | 0.41 |
| Draft facts/procedural history portions of appellate brief | 8/28/2018 | 3:16:14 | 3.27 |
| Draft facts/procedural history portions of appellate brief | 9/3/2018 | 3:48:34 | 3.81 |
| Draft facts/procedural history portions of appellate brief | 9/4/2018 | 1:52:57 | 1.88 |
| Draft facts/procedural history portions of appellate brief | 9/18/2018 | 0:49:36 | 0.83 |
| Draft facts/procedural history portions of appellate brief | 9/19/2018 | 0:59:53 | 1.00 |
| Mtg re drafting logistics with R Danjuma | 9/19/2018 | 0:26:52 | 0.45 |
| Draft facts/procedural history portions of appellate brief | 9/20/2018 | 4:59:22 | 4.99 |
| Draft NVRA section of legal argument for appellate brief | 9/20/2018 | 1:33:45 | 1.56 |
| Draft facts/procedural history portions of appellate brief | 9/21/2018 | 6:52:01 | 6.87 |
| Draft NVRA section of legal argument for appellate brief | 9/21/2018 | 0:29:57 | 0.50 |
| Draft NVRA section of legal argument for appellate brief | 9/22/2018 | 0:49:25 | 0.82 |
| Draft NVRA section of legal argument for appellate brief | 9/26/2018 | 0:57:03 | 0.95 |
| Draft NVRA section of legal argument for appellate brief | 9/27/2018 | 3:26:57 | 3.45 |
| Draft NVRA section of legal argument for appellate brief | 9/28/2018 | 0:43:42 | 0.73 |
| Review appellants' brief | 9/28/2018 | 1:49:25 | 1.82 |
| Mtg with D Ho re appellants' brief | 10/1/2018 | 0:14:14 | 0.24 |
| Mtg re drafting appellate brief with R Danjuma | 10/1/2018 | 0:22:24 | 0.37 |
| Revise appellate brief structure | 10/2/2018 | 0:35:07 | 0.59 |
| Call with Bednasek counsel re coordinating appellate brief | 10/2/2018 | 0:25:26 | 0.42 |
| Legal research for appellate brief | 10/3/2018 | 0:43:16 | 0.72 |
| Investigate potential compliance issues | 10/6/2018 | 0:41:25 | 0.69 |
| Call re appellate brief with R Danjuma | 10/11/2018 | 0:24:18 | 0.41 |
| Legal research for appellate brief | 10/17/2018 | 0:28:01 | 0.47 |
| Legal research/draft NVRA section for appellate brief | 10/21/2018 | 4:06:38 | 4.11 |
| Mtg with R Danjuma re NVRA claim | 10/24/2018 | 0:15:00 | 0.25 |
| Call with R Danjuma re standing for Anderson-Burdick claim | 10/29/2018 | 0:08:04 | 0.13 |

| | | | |
|---|---|---|---|
| Call with R Danjuma re standing for Anderson-Burdick claim | 10/30/2018 | 0:38:46 | 0.65 |
| Mtg re drafting ouutstanding sections of appellate brief with R Danjuma | 11/3/2018 | 0:18:00 | 0.30 |
| Legal research/draft NVRA section for appellate brief | 11/4/2018 | 6:06:02 | 6.10 |
| Mtg with R Danjuma re law of the case, drafting coordination, standing | 11/5/2018 | 0:50:00 | 0.83 |
| Call with R Danjuma re  Anderson-Burdick claim | 11/5/2018 | 0:05:58 | 0.10 |
| Legal research/draft NVRA section for appellate brief | 11/5/2018 | 3:40:12 | 3.67 |
| Review/edit initial draft of brief | 11/8/2018 | 0:59:05 | 0.98 |
| Finish facts section, address comments in NVRA section of appellate brief | 11/12/2018 | 6:11:55 | 6.20 |
| Finish facts section, background sections; address comments in NVRA section of appellate brief | 11/13/2018 | 9:36:06 | 9.60 |
| Address comments and finish NVRA section of appellate brief | 11/18/2018 | 2:01:51 | 2.03 |
| Address comments and finish NVRA section of appellate brief | 11/19/2018 | 4:12:47 | 4.21 |
| Address comments and finish NVRA section of appellate brief | 11/20/2018 | 5:51:41 | 5.86 |
| Finish facts section, address comments in NVRA section of appellate brief | 11/21/2018 | 2:34:44 | 2.58 |
| Address comments, streamline facts/background section, and finish NVRA section of appellate brief | 11/21/2018 | 2:02:47 | 2.05 |
| Address comments, streamline facts/background section, and finish NVRA section | 11/23/2018 | 0:52:04 | 0.87 |
| Address comments, streamline facts/background section, and finish NVRA section | 11/24/2018 | 0:52:59 | 0.88 |
| Finish pulling record cites for appellate brief | 11/26/2018 | 0:51:59 | 0.87 |
| Finish pulling record cites for appellate brief | 11/26/2018 | 1:10:32 | 1.18 |
| Participate in D Ho moot for Tenth Circui oral argument | 3/1/2019 | 1:30:00 | 1.50 |
| Participate in D Ho moot for Tenth Circui oral argument | 3/7/2019 | 1:27:13 | 1.45 |
| Merits appeal oral argument | 3/18/2019 | 2:15:00 | 2.25 |
| Review Tenth Circuit decision affirming | 4/29/2020 | 0:40:00 | 0.67 |
| Draft emails to clients about Tenth Circuit ruling | 4/29/2020 | 0:19:15 | 0.32 |
| Compile attorneys' fees estimate | 5/12/2020 | 0:43:52 | 0.73 |
| Review/revise cert BIO | 10/16/2020 | 2:59:00 | 2.98 |
| Review/revise cert BIO | 10/16/2020 | 2:38:00 | 2.63 |
| Draft emails re cert BIO | 10/26/2020 | 0:13:43 | 0.23 |
| Draft emails re cert BIO | 10/27/2020 | 0:26:52 | 0.45 |
| Review/revise cert BIO | 10/29/2020 | 1:02:18 | 1.04 |
| Review/revise cert BIO | 10/30/2020 | 1:47:16 | 1.79 |
| Draft email to clients re SCOTUS cert denial | 12/14/2020 | 0:23:47 | 0.40 |
| Compile hours for fee petition | 12/14/2020 | 0:30:46 | 0.51 |
| Compile hours for fee petition; review time sheets | 1/21/2021 | 6:30:46 | 6.51 |
| Compile hours for fee petition; review time sheets | 1/22/2021 | 1:30:46 | 1.51 |
| **Total** | | | **1140.20** |

*Fish v. Kobach,* No. 16-2105
R. Orion Danjuma: 2015 - 2021 Hours; Fees Reply

| Project/Time entry | Start date | Time (h) | Time (decimal) |
|---|---|---|---|
| Correspondence | 11/18/2015 | 0:07:00 | 0.12 |
| Discuss expert reports with S. Lakin | 11/18/2015 | 0:17:00 | 0.28 |
| Correspondence | 11/19/2015 | 0:05:00 | 0.08 |
| Call with A. Liu to discuss PI brief | 11/20/2015 | 0:25:50 | 0.43 |
| Discuss status of Kansas case with S. Lakin and S. Young | 11/20/2015 | 0:29:00 | 0.48 |
| Review background memos case law on preemption | 11/20/2015 | 1:14:05 | 1.23 |
| Correspondence | 11/20/2015 | 0:45:03 | 0.75 |
| Talk to S. Lakin about contacting Secretary of State's office | 11/23/2015 | 0:12:02 | 0.20 |
| Review correspondence | 11/23/2015 | 0:07:00 | 0.12 |
| Correspondence regarding contact with KS SoS's office | 11/23/2015 | 0:25:00 | 0.42 |
| Call with Doug Bonney of ACLU of KS | 11/25/2015 | 0:18:02 | 0.30 |
| correspondence | 11/25/2015 | 0:30:00 | 0.50 |
| Call McDonald expert | 11/30/2015 | 0:57:00 | 0.95 |
| Discuss privilege issues with expert comms with R. Goodman | 11/30/2015 | 0:09:00 | 0.15 |
| correspondence with team | 11/30/2015 | 0:13:03 | 0.22 |
| Correspondence with new experts Mcdonald and Stewart | 11/30/2015 | 1:02:51 | 1.05 |
| Correspondence with team regarding proof of cit issue. | 11/30/2015 | 0:23:00 | 0.38 |
| Review notice letter. | 12/1/2015 | 0:18:00 | 0.30 |
| Discuss status of experts with S. Lakin and S. Young | 12/1/2015 | 0:24:00 | 0.40 |
| Prep consultancy agreement and correspondence with Mcdonald | 12/1/2015 | 0:35:20 | 0.59 |
| Send PI examples to briefing team. | 12/1/2015 | 0:17:25 | 0.29 |
| Correspondence with McDonald and Dale Ho re: contract | 12/2/2015 | 0:21:43 | 0.36 |
| Review notice letter | 12/2/2015 | 0:38:27 | 0.64 |
| Followup call to S. Lakin and email to KS team re requesting suspense list | 12/2/2015 | 0:14:01 | 0.23 |
| Correspondence with S. Lakin re: meeting | 12/2/2015 | 0:03:00 | 0.05 |
| Calls with Prof McDonald | 12/3/2015 | 0:37:02 | 0.62 |
| Correspondence | 12/3/2015 | 0:45:00 | 0.75 |
| research and Send cases to PI team on irrep harm | 12/4/2015 | 0:31:04 | 0.52 |
| Call with A. Liu re: complaint | 12/4/2015 | 0:25:02 | 0.42 |
| Calls with Prof McDonald | 12/4/2015 | 0:31:01 | 0.52 |
| Email D. Ho re: convo with Prof. McDonald | 12/5/2015 | 0:34:46 | 0.58 |
| Conversation with S. Lakin about Minettie, correspondence, and conversation with D. ladin about expert contacts with rep'd parties | 12/8/2015 | 0:52:00 | 0.87 |
| Research and draft PI | 12/9/2015 | 2:25:00 | 2.42 |
| Status check on Minettie with S. Lakin | 12/9/2015 | 0:25:00 | 0.42 |
| Research and draft PI | 12/11/2015 | 2:30:00 | 2.50 |
| Research and draft PI | 12/14/2015 | 4:30:01 | 4.50 |
| Call with M. McDonald, discussion with S. Lakin, correspondence to group regarding suspense list. | 12/15/2015 | 0:52:00 | 0.87 |
| Research and draft PI | 12/15/2015 | 1:37:00 | 1.62 |
| Call with M. McDonald to discuss data on the list. | 12/16/2015 | 0:32:00 | 0.53 |
| Research and draft PI | 12/16/2015 | 0:27:41 | 0.46 |
| Correspondence | 12/16/2015 | 0:55:00 | 0.92 |
| Correspondence | 12/17/2015 | 0:40:00 | 0.67 |
| Research and draft PI | 12/17/2015 | 2:37:49 | 2.63 |
| Research and draft PI, conversation with Dale Ho. | 12/17/2015 | 0:52:10 | 0.87 |
| Research and write Preliminary Injunction brief | 1/4/2016 | 3:30:00 | 3.50 |

| | | | |
|---|---|---|---|
| Research Preliminary Injunction brief.  .5 call with Prof. McDonald. Correspondence (.7). | 1/4/2016 | 2:20:00 | 2.33 |
| Research and write Preliminary Injunction brief | 1/5/2016 | 6:21:27 | 6.36 |
| Research and write Preliminary Injunction brief | 1/13/2016 | 4:29:00 | 4.48 |
| Research and write Preliminary Injunction brief | 1/14/2016 | 7:10:00 | 7.17 |
| Research and write Preliminary Injunction brief | 1/15/2016 | 3:17:00 | 3.28 |
| Research and write Preliminary Injunction brief | 1/16/2016 | 11:12:00 | 11.20 |
| Research and write Preliminary Injunction brief | 1/17/2016 | 7:43:00 | 7.72 |
| Research and write Preliminary Injunction brief | 1/18/2016 | 1:19:00 | 1.32 |
| revise complaint | 1/20/2016 | 2:25:00 | 2.42 |
| Research and write Preliminary Injunction brief | 1/20/2016 | 12:09:00 | 12.15 |
| revise complaint | 1/22/2016 | 2:14:00 | 2.23 |
| Research and write Preliminary Injunction brief | 1/23/2016 | 14:35:00 | 14.58 |
| Draft memo gauging strength of claims | 1/24/2016 | 2:09:00 | 2.15 |
| Research and write Preliminary Injunction brief | 1/24/2016 | 3:18:00 | 3.30 |
| Research and write Preliminary Injunction brief | 1/25/2016 | 9:11:00 | 9.18 |
| Write memo to team regarding plaintiffs core claims | 1/25/2016 | 1:39:00 | 1.65 |
| Incorporate edits to PI brief | 2/3/2016 | 2:14:00 | 2.23 |
| Incorporate edits to PI brief | 2/8/2016 | 6:45:00 | 6.75 |
| Incorporate edits to PI brief | 2/9/2016 | 5:01:00 | 5.02 |
| Edit PI brief | 2/14/2016 | 4:52:00 | 4.87 |
| Edit Pi Brief | 2/15/2016 | 2:43:00 | 2.72 |
| Revise class cert brief | 2/15/2016 | 2:36:00 | 2.60 |
| Review McDonald expert report | 2/18/2016 | 2:49:00 | 2.82 |
| Review Minnite expert report | 2/24/2016 | 3:54:00 | 3.90 |
| Edit PI brief and associated filings | 2/24/2016 | 7:07:00 | 7.12 |
| Edit PI brief and associated filings | 2/25/2016 | 11:19:00 | 11.32 |
| Edit and finalize PI brief and associated filings | 2/26/2016 | 5:11:00 | 5.18 |
| Edit and finalize PI brief and associated filings | 2/27/2016 | 3:09:00 | 3.15 |
| Discuss including 26th amendment claim with S. Hinger | 3/2/2016 | 0:15:00 | 0.25 |
| Review initial disclosures and potential discovery | 3/2/2016 | 0:33:00 | 0.55 |
| Correspondence re: discovery and case calendar | 3/2/2016 | 0:36:00 | 0.60 |
| Revise potential disco requests and discuss with D. Ho. | 3/3/2016 | 0:52:00 | 0.87 |
| Correspondence | 3/3/2016 | 0:35:00 | 0.58 |
| Correspondence and review of discovery telephonic with D. Ho. | 3/4/2016 | 1:10:00 | 1.17 |
| draft amended complaint | 3/11/2016 | 0:43:00 | 0.72 |
| draft amended complaint and research news about Kobach discriminatory registration of in-state individuals | 3/12/2016 | 4:42:15 | 4.70 |
| Correspondence | 3/14/2016 | 0:14:00 | 0.23 |
| Follow up call re: amended complaint and discovery | 3/14/2016 | 0:37:00 | 0.62 |
| Review edits to amended complaint | 3/14/2016 | 0:27:00 | 0.45 |
| draft amended complaint to add new class, team correspondence re: am complaint, call with N. Steiner to discuss edits to complaint, conversation with J. Ebenstein re: class definition.  Call with A Liu and R. Waldman. | 3/15/2016 | 3:38:12 | 3.64 |
| draft amended complaint | 3/15/2016 | 1:47:28 | 1.79 |
| compile Caskey affidavits for everyone and send email correspondence. | 3/15/2016 | 0:20:48 | 0.35 |
| Review protective order.  Correspondence re: Magistrates joint report. Review joint report. | 3/22/2016 | 1:36:25 | 1.61 |
| Review and edit amended class cert brief.  Research relation back issue.  Call Jennie Pasquarella to discuss | 3/23/2016 | 2:10:47 | 2.18 |

| | | | |
|---|---|---|---|
| Research effect of gender based discrimination under 19th amendment in relation to claim in amended complaint | 3/23/2016 | 0:41:01 | 0.68 |
| Review rog responses and correspond with team on discovery | 3/24/2016 | 1:05:00 | 1.08 |
| Correspondence with Dale re: class cert and discovery for expert reports | 3/25/2016 | 1:05:00 | 1.08 |
| correspondence with Garret Roe and team regarding objections on PO | 3/25/2016 | 0:55:00 | 0.92 |
| Review class cert brief and correspond with Rebecca and Angela | 3/25/2016 | 0:01:45 | 0.03 |
| Call with Mcdonald re: defs objections on PO | 3/25/2016 | 0:36:00 | 0.60 |
| Review and edit class cert brief.  Call with A Liu and R Waldman re class cert on 2nd class.  Conversation with D. Ho re class cert on 2nd class.  Discuss class cert with Omar Jadwat and Hayley Horowitz. | 3/28/2016 | 3:53:00 | 3.88 |
| Discuss anticipated Defendants anticipated arguments with S Lakin | 3/29/2016 | 0:24:00 | 0.40 |
| Read responses to PI motion from defendants | 3/29/2016 | 2:40:00 | 2.67 |
| Research on class cert | 3/29/2016 | 0:45:02 | 0.75 |
| Correspondence regarding protective order with expert and his signing exhibit A | 3/29/2016 | 0:28:00 | 0.47 |
| Correspondence regarding protective order | 3/29/2016 | 0:52:00 | 0.87 |
| Call with M Brinckerhoff of ECBA to discuss class actions issues | 3/29/2016 | 0:55:00 | 0.92 |
| Meet with D ho to discuss outline for reply brief | 3/30/2016 | 0:38:00 | 0.63 |
| Review declarations | 3/30/2016 | 0:09:01 | 0.15 |
| Correspondence regarding brief and upcoming deadlines | 3/30/2016 | 0:12:00 | 0.20 |
| discuss brief and class cert issues with D. Ho | 3/30/2016 | 0:19:00 | 0.32 |
| Correspondence with co counsel about class cert | 3/30/2016 | 0:37:00 | 0.62 |
| review defendants briefs and prep reply outline | 3/30/2016 | 3:47:00 | 3.78 |
| Correspondence with dale and defendants regarding mcdonalds signed protective order | 3/30/2016 | 0:07:01 | 0.12 |
| review MTD filings | 3/31/2016 | 0:11:02 | 0.18 |
| Correspondence | 3/31/2016 | 0:35:00 | 0.58 |
| review class cert brief | 3/31/2016 | 0:42:00 | 0.70 |
| review defendants briefs and prep reply outline | 3/31/2016 | 6:19:01 | 6.32 |
| Discuss PoC and voter ID case with Sophia at lunch | 3/31/2016 | 0:18:00 | 0.30 |
| Email correspondence | 4/1/2016 | 1:17:00 | 1.28 |
| review class cert brief and correspond with team.  Short meeting with Dale 20 mins to discuss reply brief too. | 4/1/2016 | 2:41:17 | 2.69 |
| review MTD filings | 4/1/2016 | 0:14:03 | 0.23 |
| Discuss reply brief with VRP team at lunch | 4/1/2016 | 0:33:00 | 0.55 |
| Review D. Ho notes on reply outline | 4/1/2016 | 0:22:01 | 0.37 |
| Attempt to set up remote access | 4/2/2016 | 0:30:14 | 0.50 |
| get magistrates scheduling order from docket and review. correspond with team. | 4/2/2016 | 0:27:10 | 0.45 |
| Email Doug Bonney about drafting portion of reply | 4/2/2016 | 0:22:00 | 0.37 |
| Draft reply | 4/3/2016 | 0:47:00 | 0.78 |
| review class cert brief draft | 4/3/2016 | 0:31:12 | 0.52 |
| Email/call opposing counsel regarding codes used in materials sent | 4/4/2016 | 0:17:18 | 0.29 |
| Call Michael McDonald and and discuss data for supp exp report.  Email correspondence subsequent. | 4/4/2016 | 1:06:12 | 1.10 |
| Email Angela and call Sophia about Stricker.  Call Angela | 4/4/2016 | 0:24:00 | 0.40 |
| Draft reply | 4/4/2016 | 4:16:15 | 4.27 |
| question on class cert and irreparable harm with Dror and Brian Hauss | 4/4/2016 | 0:24:00 | 0.40 |
| reply brief and depo prep | 4/4/2016 | 1:05:23 | 1.09 |
| Call Michael Tan to discuss raising irrep harm issues about class in reply before certification of class | 4/4/2016 | 0:29:03 | 0.48 |

| | | | |
|---|---|---|---|
| Final proof editing and filing of class cert motion | 4/5/2016 | 0:46:02 | 0.77 |
| Download and review PILF brief.  correspondence. | 4/5/2016 | 0:25:00 | 0.42 |
| Review and edit opp to motion to stay and file. | 4/5/2016 | 4:52:35 | 4.88 |
| Moot Dale for oral argument on PI | 4/5/2016 | 1:45:00 | 1.75 |
| Correspondence re: class cert and opp to mot to stay.  Prep for 30b6 deposition of Caskey | 4/6/2016 | 0:36:00 | 0.60 |
| Draft PI reply | 4/6/2016 | 0:14:45 | 0.25 |
| Draft PI reply | 4/7/2016 | 6:03:39 | 6.06 |
| call with M. McDonald | 4/7/2016 | 0:36:14 | 0.60 |
| Draft PI reply | 4/8/2016 | 13:21:33 | 13.36 |
| Draft PI reply | 4/9/2016 | 14:51:16 | 14.85 |
| Draft PI reply | 4/10/2016 | 18:09:29 | 18.16 |
| Draft PI reply | 4/11/2016 | 16:44:37 | 16.74 |
| Draft PI reply | 4/12/2016 | 17:02:25 | 17.04 |
| Moot of Dale and prepare exhibit binders and print out documents for hearing. | 4/13/2016 | 2:51:00 | 2.85 |
| resolve filing redacted docs on the record with Molly and courtroom deputy. Email Garret regarding clarifying the docket record. | 4/15/2016 | 0:59:14 | 0.99 |
| Email Garret and Kobach regarding missing exhibits and filling under seal review PI merits briefing. | 4/18/2016 | 0:47:21 | 0.79 |
| Review and revise opposition to MTD in Fish v. Kobach | 4/19/2016 | 0:40:20 | 0.67 |
| | 4/19/2016 | 2:56:20 | 2.94 |
| correspondence and check class cert hearing schedule | 4/19/2016 | 0:19:30 | 0.33 |
| Revise Opp to MTD | 4/20/2016 | 1:36:00 | 1.60 |
| Call Garret Roe to discuss filing of Opp to PI | 4/20/2016 | 0:10:44 | 0.18 |
| Correspondence, orchestrate filing, review MTD, review supplemental brief | 4/21/2016 | 3:47:00 | 3.78 |
| Review Keener opp to Kobach MTD | 4/22/2016 | 0:39:57 | 0.67 |
| Correspond/call experts and Garret Roe regarding extending expert disclosure deadline. | 5/2/2016 | 0:38:00 | 0.63 |
| Correspondence, review+edit protective order, orchestrate filing | 5/2/2016 | 3:55:00 | 3.92 |
| Mag call, depo prep, correspondence, research regarding depos, review discovery, contact general counsel regarding privilege issues | 5/3/2016 | 0:07:22 | 0.12 |
| correspondend and research regarding class cert standing | 5/12/2016 | 1:10:00 | 1.17 |
| read north carolina McCrory opinion. research. write response letter to Kobach's notice supplemental authority.  case correspondence. | 5/13/2016 | 8:51:32 | 8.86 |
| Compose new Requests for Admission | 5/14/2016 | 3:07:05 | 3.12 |
| Correspondence.  Review RFAs and edits to response letter to notice of supplemental authority | 5/14/2016 | 0:42:00 | 0.70 |
| Read Kobach reply to MTD | 5/14/2016 | 0:32:00 | 0.53 |
| revise opp to motion for stay.  Correspondence. | 5/31/2016 | 0:56:20 | 0.94 |
| Correspondence, travel plans for expert depositions, prep for session with Michael McDonald.  Depo prep with McDonald 2 hours. | 5/31/2016 | 6:07:36 | 6.13 |
| revise opp to motion to stay | 6/1/2016 | 3:20:47 | 3.35 |
| Meet with Prof. McDonald and prep for deposition | 6/2/2016 | 1:44:00 | 1.73 |
| defend deposition of McDonald in Gainesville | 6/3/2016 | 8:25:00 | 8.42 |
| Correspondence | 6/4/2016 | 0:47:00 | 0.78 |
| Call R. Waldman to talk about class cert | 6/6/2016 | 0:40:00 | 0.67 |
| Review class cert brief.  Talk to Omar about motion to strike at Tenth Circuit. | 6/6/2016 | 3:37:31 | 3.63 |
| Correspondence and travel logistics for Kansas class cert hearing and depo of Caskey | 6/7/2016 | 1:52:01 | 1.87 |

| | | | |
|---|---|---|---|
| review stay opp.  talk to Dale about posture of Tenth Circuit briefing. | 6/8/2016 | 0:23:35 | 0.39 |
| Correspondence and Review 10th Circuit docket activity | 6/8/2016 | 0:14:00 | 0.23 |
| Phone call with Keener plaintiffs and R. Waldman re: class cert and Caskey depo | 6/8/2016 | 0:29:00 | 0.48 |
| Correspondence re: expedited briefing | 6/8/2016 | 0:22:00 | 0.37 |
| Correspondence | 6/9/2016 | 0:55:00 | 0.92 |
| | | | |
| discuss class certification and mootness issues with Michael tan and S. Lakin | 6/16/2016 | 0:57:00 | 0.95 |
| Review motion to consolidate appeals and file | 6/20/2016 | 1:35:06 | 1.59 |
| Rog responses | 6/20/2016 | 6:18:44 | 6.31 |
| Call with S. Lakin regarding discovery | 6/20/2016 | 0:35:02 | 0.58 |
| additional calls with S Lakin about League answers to rogs | 6/20/2016 | 0:47:09 | 0.79 |
| draft opposition to word count | 6/21/2016 | 3:41:39 | 3.69 |
| correspondence and filing of opp to increased word count in 10th circ. | 6/22/2016 | 2:27:00 | 2.45 |
| Review Kobach's Tenth Circuit brief, Dale's draft, and discuss with Dale and Sophia and intern | 7/5/2016 | 3:55:00 | 3.92 |
| Call with Sophia and correspondence to Gainsville reporters regarding McDonald transcript | 7/6/2016 | 0:14:04 | 0.23 |
| Revise Tenth Circ response breif | 7/6/2016 | 2:22:06 | 2.37 |
| discuss motion to strike and issues with the record with L Rowland S Lakin and M Rugg | 7/6/2016 | 0:47:00 | 0.78 |
| Revise Tenth Circ response brief and research motion to strike extra record material in ct of appeals | 7/7/2016 | 5:42:42 | 5.71 |
| Revise Tenth Circuit brief | 7/10/2016 | 9:56:00 | 9.93 |
| Draft motion to strike and correct the appellate record | 7/11/2016 | 6:35:00 | 6.58 |
| incorporate edits and finalize motion to strike and correct the appellate record | 7/12/2016 | 4:43:00 | 4.72 |
| Incorporate edits to Tenth Circuit brief and revise | 7/14/2016 | 9:29:00 | 9.48 |
| Research cases cited by Defendant in 10th circuit opening brief and prepare distinguishing paragraphs | 7/15/2016 | 3:43:00 | 3.72 |
| Correspondee re: distinguishing cases cited by Defendant | 7/16/2016 | 1:32:00 | 1.53 |
| Review Tenth Circuit draft response brief | 7/18/2016 | 2:15:00 | 2.25 |
| converesation with Dale and correspondence with team on reponse to Defendants' motion to supplement the record | 7/19/2016 | 0:46:00 | 0.77 |
| Reesarch and draft opposition to Defendants motion to supplement the record | 7/19/2016 | 7:32:00 | 7.53 |
| Draft opposition to Defendants' motion to supplement the record | 7/20/2016 | 4:37:00 | 4.62 |
| Revise and edit Tenth Circuit brief | 7/20/2016 | 4:48:00 | 4.80 |
| Correspondence with Dale and final edits to Tenth Circuit brief | 7/21/2016 | 3:19:00 | 3.32 |
| Review Defendants' reply brief | 7/29/2016 | 1:48:00 | 1.80 |
| Prep moot questions and Dale moot | 8/5/2016 | 2:43:22 | 2.72 |
| Write out additional moot question for Dale.  research cases cited by Kobach in reply | 8/5/2016 | 0:50:37 | 0.84 |
| read/edit to 28(j) letter. | 8/8/2016 | 0:14:01 | 0.23 |
| Correspondence with D Bonney regarding voting status of Fish and Hutchison | 8/8/2016 | 0:05:00 | 0.08 |
| phone call with SLL about Kobach not registering voters | 8/9/2016 | 0:48:00 | 0.80 |
| Call correspondence with S Pevar about modifying injunctions | 8/10/2016 | 0:35:00 | 0.58 |
| research on modifying injunctions | 8/10/2016 | 0:30:00 | 0.50 |
| research on online DMV applications under the NVRA | 8/11/2016 | 3:55:00 | 3.92 |
| Discuss provisional ballots and other KS election related issues with SLL | 8/11/2016 | 0:37:00 | 0.62 |

| | | | |
|---|---|---|---|
| write memo on online DMV transactions | 8/11/2016 | 0:31:21 | 0.52 |
| Think of other moot questions for Dale | 8/14/2016 | 0:36:00 | 0.60 |
| research provisional ballots and other modification of PI sisues | 8/15/2016 | 2:35:00 | 2.58 |
| research provisional ballots and other modification of PI issues and write memo to circulate to team | 8/16/2016 | 6:59:40 | 6.99 |
| additional correspondence regarding the memo | 8/16/2016 | 0:42:00 | 0.70 |
| Correspondence and research write additional questions for Dale | 8/17/2016 | 0:55:00 | 0.92 |
| prep for and attend 10th Circuit argument | 8/22/2016 | 1:45:00 | 1.75 |
| Research contempt motions | 8/25/2016 | 2:10:00 | 2.17 |
| correspondence and discussion of Robinson's granting of MTD | 8/29/2016 | 1:20:00 | 1.33 |
| review and edit response to Cox's frivolous motion for sanctions | 8/29/2016 | 0:28:01 | 0.47 |
| correspondence and review chart | 8/31/2016 | 0:19:28 | 0.32 |
| contempt motion | 9/1/2016 | 0:38:00 | 0.63 |
| contempt motion | 9/5/2016 | 3:59:36 | 3.99 |
| contempt motion - letter | 9/6/2016 | 6:20:54 | 6.35 |
| contempt motion - letter - finalize edits | 9/7/2016 | 1:49:42 | 1.83 |
| contempt motion | 9/7/2016 | 0:38:11 | 0.64 |
| correspondence | 9/7/2016 | 0:19:03 | 0.32 |
| correspondence | 9/9/2016 | 0:38:00 | 0.63 |
| correspondence | 9/10/2016 | 0:24:00 | 0.40 |
| revise 28j letter and correspondence | 9/11/2016 | 1:40:00 | 1.67 |
| revise 28j letter | 9/12/2016 | 0:28:02 | 0.47 |
| | | | |
| email, texts, and correspondence regarding status conference and contempt | 9/14/2016 | 1:20:00 | 1.33 |
| Draft memo ISO motion to enforce preliminary injunction | 9/18/2016 | 4:19:00 | 4.32 |
| write Memo ISO motion to enforce PI | 9/19/2016 | 11:32:00 | 11.53 |
| Prepare memo on Motion to Enforce preliminary injunction in Kansas. | 9/20/2016 | 3:22:00 | 3.37 |
| write Memo ISO motion to enforce PI | 9/20/2016 | 7:43:00 | 7.72 |
| write Memo ISO motion to enforce PI | 9/21/2016 | 6:36:00 | 6.60 |
| Incorporate edits and revise Memo ISO motion to enforce PI | 9/22/2016 | 9:18:00 | 9.30 |
| Revise and finalize motion to enforce PI | 9/23/2016 | 5:23:00 | 5.38 |
| Prepare oral argument notes for argument on contempt motion | 9/26/2016 | 2:14:00 | 2.23 |
| email regarding disco dispute re lehman privilege | 9/26/2016 | 0:27:00 | 0.45 |
| Prepare oral argument notes for argument on contempt motion | 9/27/2016 | 1:49:00 | 1.82 |
| Correspondence with team and meeting with Dale re: contempt motion | 9/27/2016 | 2:47:00 | 2.78 |
| Correspondence with team and opposing counsel re: draft of proposed joint motion re: settlement of contempt issue | 9/28/2016 | 2:58:00 | 2.97 |
| Oral arg prep, Calls with Kobach's office and team meeting re: contempt motion | 9/28/2016 | 3:27:00 | 3.45 |
| correspondence re: negotiations with defense counsel over contempt and prep for hearing before district court | 9/29/2016 | 2:20:00 | 2.33 |
| prep for hearing with district court on interim agreement | 10/5/2016 | 0:47:00 | 0.78 |
| hearing with district court on interim agreement for registered voters | 10/5/2016 | 0:29:00 | 0.48 |
| read 10th circuit decision affirming PI | 10/19/2016 | 1:42:00 | 1.70 |
| discuss motion to reopen with SLL | 10/24/2016 | 0:20:00 | 0.33 |
| Edit and revise opp to motion to reopen discovery | 10/25/2016 | 2:15:00 | 2.25 |
| review pretrial order and discuss case status with SLL | 10/26/2016 | 2:35:02 | 2.58 |
| Correspondence and research and conversation with DH re amending complaint | 11/2/2016 | 1:22:00 | 1.37 |
| research and write P&I MSJ | 11/19/2016 | 4:30:00 | 4.50 |
| research and write P&I MSJ | 11/20/2016 | 18:39:00 | 18.65 |

| | | | |
|---|---|---|---|
| partial SJ brief | 12/5/2016 | 2:00:00 | 2.00 |
| partial SJ brief | 12/5/2016 | 0:33:51 | 0.56 |
| partial SJ brief | 12/5/2016 | 0:28:16 | 0.47 |
| partial SJ brief | 12/5/2016 | 0:58:52 | 0.98 |
| partial SJ brief | 12/6/2016 | 5:22:00 | 5.37 |
| partial SJ brief | 12/8/2016 | 4:24:06 | 4.40 |
| partial SJ brief | 12/8/2016 | 0:59:17 | 0.99 |
| partial SJ brief | 12/8/2016 | 1:31:00 | 1.52 |
| partial SJ brief | 12/8/2016 | 0:38:48 | 0.65 |
| partial SJ brief | 12/8/2016 | 1:00:02 | 1.00 |
| partial SJ brief | 12/8/2016 | 1:51:27 | 1.86 |
| partial SJ brief | 12/9/2016 | 3:26:17 | 3.44 |
| partial SJ brief | 12/9/2016 | 4:40:23 | 4.67 |
| partial SJ brief | 12/9/2016 | 2:52:55 | 2.88 |
| partial SJ brief | 12/15/2016 | 7:11:00 | 7.18 |
| partial SJ brief | 12/16/2016 | 12:14:00 | 12.23 |
| partial SJ brief | 12/17/2016 | 14:41:00 | 14.68 |
| partial SJ brief | 12/18/2016 | 7:53:00 | 7.88 |
| partial SJ brief | 12/19/2016 | 9:42:00 | 9.70 |
| partial SJ brief and incorporate edits | 12/20/2016 | 7:18:00 | 7.30 |
| partial SJ brief and incorporate edits | 12/21/2016 | 11:14:00 | 11.23 |
| Finalize partial SJ brief | 12/22/2016 | 10:54:00 | 10.90 |
| Review reply briefing in Bednasek MSJ | 1/21/2017 | 2:32 | 2.53 |
| motion to compel re: draft NVRA amendments | 1/22/2017 | 9:55 | 9.92 |
| revise and incorporate team edits for motion to compel docs re: draft NVRA amendments, prepare for filing | 1/23/2017 | 12:18 | 12.30 |
| Motion to consolidate/oral arg | 1/24/2017 | 9:29 | 9.48 |
| Motion for Partial summary jugdment reply | 2/6/2017 | 4:35 | 4.58 |
| Motion for extension of time for partial summary judgment reply | 2/7/2017 | 1:22 | 1.37 |
| Partial summary judgment reply | 2/7/2017 | 6:33 | 6.55 |
| Partial summary judgment reply | 2/8/2017 | 8:19 | 8.32 |
| Partial summary judgment reply | 2/9/2017 | 7:43 | 7.72 |
| Partial summary judgment reply | 2/10/2017 | 12:31 | 12.52 |
| Partial summary judgment reply | 2/11/2017 | 5:14 | 5.23 |
| Partial summary judgment reply | 2/12/2017 | 15:17 | 15.28 |
| Partial summary judgment reply | 2/13/2017 | 18:11 | 18.18 |
| Partial summary judgment reply | 2/14/2017 | 12:14 | 12.23 |
| Partial summary judgment reply | 2/15/2017 | 14:47 | 14.78 |
| motion to compel editing/revision | 2/20/2017 | 3:20 | 3.33 |
| email Daphne Ha re: edits | 2/20/2017 | 0:22 | 0.37 |
| motion to compel editing/revision | 2/21/2017 | 15:40 | 15.67 |
| oral arg prep, talk with colleagues | 2/22/2017 | 3:34 | 3.57 |
| oral arg prep | 2/23/2017 | 3:11 | 3.18 |
| oral arg prep | 2/24/2017 | 8:19 | 8.32 |
| oral arg prep | 2/25/2017 | 3:44 | 3.73 |
| oral arg prep | 2/27/2017 | 5:12 | 5.20 |
| Moot with Dechert for partial SJ hearing | 2/27/2017 | 1:00 | 1.00 |
| oral arg prep | 2/28/2017 | 4:09 | 4.15 |
| oral arg prep | 3/1/2017 | 6:22 | 6.37 |
| Moot with ACLU colleagues for partial SJ hearing | 3/1/2017 | 1:27 | 1.45 |
| oral arg prep | 3/2/2017 | 6:19 | 6.32 |

| | | | |
|---|---|---|---|
| Hearing on motion for partial SJ | 3/3/2017 | 3:07 | 3.12 |
| Review Judge O'Hara order on motion to compel | 4/6/2017 | 0:39 | 0.65 |
| Draft letter to Judge O'Hara re: Kobach response letter re: unredacted production and circulate to team, incorporate edits | 4/6/2017 | 0:32 | 0.53 |
| Read O'Hara order on motion to compel, part 2 | 4/17/2017 | 1:11 | 1.18 |
| Review Defendants brief appealing O'Hara order on motion to compel | 4/26/2017 | 0:48 | 0.80 |
| Write brief in opp to Rule 72 appeal of O'Hara order | 4/28/2017 | 9:17 | 9.28 |
| Brief in opp to Rule 72 appeal of O'Hara order | 4/29/2017 | 2:11 | 2.18 |
| Brief in opp to Rule 72 appeal of O'Hara order | 4/30/2017 | 0:51 | 0.85 |
| Edit brief in opp to Rule 72 appeal of O'Hara order | 5/1/2017 | 3:18 | 3.30 |
| Write sanctions mot and reopen disco | 5/16/2017 | 2:12 | 2.20 |
| Write sanctions mot and reopen disco | 5/17/2017 | 5:35 | 5.58 |
| Look for info on reopening disco in fish and talk to Dale about motion | 5/18/2017 | 1:12 | 1.20 |
| edit mot for sanctions | 5/22/2017 | 3:32 | 3.53 |
| Edit motion for Pls opening summary judgment brief | 6/12/2017 | 6:19 | 6.32 |
| mot sanctions reply | 6/16/2017 | 5:35 | 5.58 |
| mot sanctions reply | 6/17/2017 | 8:19 | 8.32 |
| mot sanctions reply | 6/18/2017 | 11:21 | 11.35 |
| revise mot sanctions reply | 6/19/2017 | 4:53 | 4.88 |
| Edit mot sanctions reply | 6/20/2017 | 14:48 | 14.80 |
| research and write opp to Def's Rule 72a. Related correspondence | 7/10/2017 | 6:23 | 6.38 |
| Finalize and file opp to Def's Rule 72a. Correspondence related to filing under seal | 7/12/2017 | 2:37 | 2.62 |
| Research and write motion to unseal summary judgment documents, correspondence with defendant regarding various sealed documents | 7/13/2017 | 9:14 | 9.23 |
| Finalize filing of motion to seal and summary judgment motions | 7/14/2017 | 7:56 | 7.93 |
| Review and revise depo outline, research privilege issues, and prepare for deposition of Kris Kobah | 8/2/2017 | 3:14 | 3.23 |
| Research and write reply in support of motion to unseal | 8/9/2017 | 4:38 | 4.63 |
| Reply brief in support of motion to unseal | 8/10/2017 | 9:14 | 9.23 |
| Finalize reply brief in support of motion to unseal | 8/11/2017 | 14:56 | 14.93 |
| edits to msj reply/opp | 8/22/2017 | 12:20 | 12.33 |
| edits to msj reply/opp | 8/24/2017 | 5:14 | 5.23 |
| finalize edits to msj reply/opp brief and call with Garrett Roe re: filing under seal | 8/25/2017 | 1:42 | 1.70 |
| Review court order directing unsealing of motions for summary judgment documents | 10/5/2017 | 0:38 | 0.63 |
| Brief in support of unsealing of deposition | 10/19/2017 | 4:34 | 4.57 |
| Prepare case research and oral argument notes for conference with the court on unsealing the deposition | 10/24/2017 | 3:19 | 3.32 |
| Review pages of Kobach deposition transcript for unsealing | 10/25/2017 | 4:33 | 4.55 |
| Review/edit draft of November letter to Garrett Roe (.9 hours). Conversation with Sophia Lakin re: draft letter (.5).  Correspondence re: draft letter (.3). | 11/8/2017 | 1:40 | 1.67 |
| Call with A Liu  and Tharuni re: McDonald and Camarota examination | 1/29/2018 | 1:00:00 | 1.00 |
| Call with A Liu S Lakin R Waldman and others re: direct exam of plaintiffs | 1/31/2018 | 1:26:00 | 1.43 |
| Review edit proposed findings of fact conclusions of law | 2/5/2018 | 1:14:00 | 1.23 |
| Call with Stricker in advance of trial | 2/5/2018 | 1:00:00 | 1.00 |
| review minnite brief daubert | 2/5/2018 | 1:22:00 | 1.37 |
| Review edit proposed findings of fact conclusions of law | 2/6/2018 | 1:00:00 | 1.00 |
| Review edit proposed findings of fact conclusions of law | 2/8/2018 | 2:50:00 | 2.83 |

| | | | |
|---|---|---|---|
| Call with Stricker in advance of trial | 2/8/2018 | 0:17:00 | 0.28 |
| Review edit proposed findings of fact conclusions of law | 2/8/2018 | 6:25:00 | 6.42 |
| Review edit proposed findings of fact conclusions of law | 2/9/2018 | 12:22:00 | 12.37 |
| Enter objections to Def exhibits-discuss objections with Alexa Kobi Molinas, S Lakin and D Ho | 2/9/2018 | 0:30:00 | 0.50 |
| Review edit proposed findings of fact conclusions of law | 2/9/2018 | 1:14:00 | 1.23 |
| Enter objections to Def exhibits-discuss objections with Alexa Kobi Molinas, S Lakin and D Ho | 2/9/2018 | 0:55:00 | 0.92 |
| Correspondence re: exhibits/filings for about an hour | 2/10/2018 | 1:00:00 | 1.00 |
| Read depo transcripts of witnesses | 2/11/2018 | 2:30:00 | 2.50 |
| Call with Michael McDonald re: trial prep | 2/12/2018 | 0:55:00 | 0.92 |
| Call with Burt Keplinger re: bench trial before Robinson | 2/12/2018 | 0:35:00 | 0.58 |
| Correspondence re: burt keplinger | 2/12/2018 | 0:20:00 | 0.33 |
| review mcferon motion | 2/12/2018 | 0:40:00 | 0.67 |
| Prep for witness preparation with Stricker | 2/13/2018 | 2:19:00 | 2.32 |
| Review Stricker depo transcript and prepare for witness prep with Stricker | 2/14/2018 | 1:53:00 | 1.88 |
| Review Stricker records, prep direct examination outline, and meet with Stricker for testimony prep | 2/15/2018 | 3:49:00 | 3.82 |
| motion in limine nvra amends | 2/17/2018 | 1:00:00 | 1.00 |
| motion in limine nvra amends | 2/18/2018 | 1:18:00 | 1.30 |
| motion in limine nvra amends | 2/18/2018 | 1:10:59 | 1.18 |
| motion in limine nvra amends | 2/18/2018 | 2:01:55 | 2.03 |
| motion in limine nvra amends | 2/18/2018 | 0:04:26 | 0.07 |
| Edit PFOF | 2/18/2018 | 0:22:59 | 0.38 |
| Edit PFOF. Call with Sophia Lakin (for 1.0 hours) | 2/18/2018 | 5:19:06 | 5.32 |
| motion in limine nvra amends | 2/19/2018 | 2:09:15 | 2.15 |
| email Neil and team regarding PFOF | 2/19/2018 | 0:46:24 | 0.77 |
| motion in limine nvra amends | 2/19/2018 | 4:08:59 | 4.15 |
| motion in limine nvra amends | 2/19/2018 | 1:59:00 | 1.98 |
| motion in limine nvra amends | 2/19/2018 | 3:36:06 | 3.60 |
| finalize proposed findings of fact conclusion of law.  Finalize motion in limine re: nvra amendments. | 2/20/2018 | 18:18:00 | 17.30 |
| correspondence calls various with mcdonald etc | 2/22/2018 | 0:45:00 | 0.75 |
| review mcferon excerpts and refiling email with the court | 2/22/2018 | 2:16:00 | 2.27 |
| Review Camarota outline and prepare McDonald direct examination outline | 2/23/2018 | 4:39:00 | 4.65 |
| Review expert reports and prepare outlines for McDonald and Stricker examinations | 2/24/2018 | 6:11:00 | 6.18 |
| Review Boynton, Stricker, and Ahrens direct examination outlines.  Prepare McDonald outline | 2/26/2018 | 6:56:00 | 6.93 |
| Prepare McDonald direct examination outline and meet with Professor McDonald to prepare testimony | 2/27/2018 | 6:11:00 | 6.18 |
| Review deposition deisgnation disputes | 2/27/2018 | 1:09:00 | 1.15 |
| Draft motion to file Kobach depo designations under seal | 2/27/2018 | 0:25:00 | 0.42 |
| Review Defendant's surreply re: motion in limine re: NVRA amendments and correspondence to team about potential response | 2/28/2018 | 0:48:00 | 0.80 |
| Prepare McDonald outline and slides/demonstrative for testimony | 2/28/2018 | 4:18:00 | 4.30 |
| Call with Angela Liu and Tharuni about McDonald direct testimony and Camarota cross | 2/28/2018 | 0:38:00 | 0.63 |
| Review Kobach video deposition and discuss with Dale Ho | 2/28/2018 | 1:28:00 | 1.47 |

| | | | |
|---|---|---|---|
| Review expert reports and work on outlines for McDonald and Stricker examinations | 3/1/2018 | 3:18:00 | 3.30 |
| Call with McDonald re: testimony | 3/2/2018 | 0:48:00 | 0.80 |
| Revise McDonald testimony outline and demonstratives, correspondence with team | 3/3/2018 | 3:49:00 | 3.82 |
| Meet with McDonald to prepare testimony, revise outlines, trial prep and correspondence with team | 3/4/2018 | 6:40:00 | 6.67 |
| Revise McDonald outline, Finalize demonstratives, correspondence with McDonald, Revise Stricker outline, trial preparation of exhibits | 3/5/2018 | 9:14:00 | 9.23 |
| Review outlines and exhibit documents for McDonald and Stricker | 3/6/2018 | 1:22:00 | 1.37 |
| Review video clips of Kobach deposition and designate prepare excerpted portions | 3/6/2018 | 1:43:00 | 1.72 |
| Day 1 of trial | 3/6/2018 | 8:22:00 | 8.37 |
| Revise video clip deposition with counterdesignations by defense counsel and correspondence with defendant re: video depositions | 3/7/2018 | 1:48:00 | 1.80 |
| Day 2 of trial | 3/7/2018 | 7:48:00 | 7.80 |
| | | | |
| Correspondence with team and defense counsel re: Kobach video deposition | 3/8/2018 | 0:47:00 | 0.78 |
| Day 3 of trial | 3/8/2018 | 7:10:00 | 7.17 |
| Day 4 of trial | 3/9/2018 | 7:54:00 | 7.90 |
| Review/edit draft closing argument notes and slides | 3/11/2018 | 1:12:00 | 1.20 |
| Day 5 of trial | 3/12/2018 | 7:00:00 | 7.00 |
| Day 6 of trial | 3/13/2018 | 8:43:00 | 8.72 |
| Revise closing and prepare bullets on comparing expert testimony and highlighting plaintiffs' testimony | 3/15/2018 | 3:21:00 | 3.35 |
| Revisions to closing | 3/16/2018 | 0:48:00 | 0.80 |
| review new data disclosed by defense counsel and correspondence with team re: data | 3/17/2018 | 1:28:00 | 1.47 |
| Revisions to closing | 3/18/2018 | 0:39:00 | 0.65 |
| Day 7 of trial | 3/19/2018 | 7:00:00 | 7.00 |
| review draft of Proposed findings of fact / conclusions of law | 3/28/2018 | 1:48:00 | 1.80 |
| Write and edit proposed findings of fact/conclusions of law | 3/30/2018 | 6:51:00 | 6.85 |
| Write and edit proposed findings of fact/conclusions of law | 3/31/2018 | 2:44:00 | 2.73 |
| Write and edit proposed findings of fact/conclusions of law | 4/1/2018 | 5:19:00 | 5.32 |
| Write and edit proposed findings of fact/conclusions of law | 4/2/2018 | 9:23:00 | 9.38 |
| Write and edit proposed findings of fact/conclusions of law | 4/3/2018 | 2:48:00 | 2.80 |
| Write and edit proposed findings of fact/conclusions of law | 4/4/2018 | 0:53:00 | 0.88 |
| Write and edit proposed findings of fact/conclusions of law | 4/5/2018 | 8:19:00 | 8.32 |
| Write and edit proposed findings of fact/conclusions of law | 4/6/2018 | 5:29:00 | 5.48 |
| Write and edit proposed findings of fact/conclusions of law | 4/10/2018 | 7:22:00 | 7.37 |
| Write and edit proposed findings of fact/conclusions of law | 4/11/2018 | 4:44:00 | 4.73 |
| | | | |
| Correspondence re: Defendant's proposed extension and potential timeline | 4/11/2018 | 0:32:00 | 0.53 |
| Write and edit proposed findings of fact/conclusions of law | 4/12/2018 | 8:32:00 | 8.53 |
| Write and edit proposed findings of fact/conclusions of law | 4/14/2018 | 1:49:00 | 1.82 |
| Write and edit proposed findings of fact/conclusions of law | 4/16/2018 | 3:18:00 | 3.30 |
| Write and edit proposed findings of fact/conclusions of law | 4/18/2018 | 2:49:00 | 2.82 |
| Write and edit proposed findings of fact/conclusions of law | 4/19/2018 | 2:21:00 | 2.35 |
| finalize proposed findings of fact/conclusions of law | 4/23/2018 | 12:19:00 | 12.32 |
| finalize proposed findings of fact/conclusions of law | 4/24/2018 | 1:14:00 | 1.23 |
| correspondence re: briefs and motion for fees | 5/15/2018 | 0:11:23 | 0.19 |

| | | | |
|---|---|---|---|
| Correspondence with Dale on opposing Defendant's appeal to Tenth Circuit | 6/3/2018 | 1:35:26 | 1.59 |
| Correspond with team and write response to Defendant's letter of supp authority | 6/13/2018 | 4:42:00 | 4.70 |
| Review district court's final judgment and correspondence with team regarding decision. | 6/18/2018 | 3:08:00 | 3.13 |
| Correspondence regarding decision and defendant's compliance | 6/20/2018 | 1:14:00 | 1.23 |
| Review correspondence | 6/21/2018 | 0:40:00 | 0.67 |
| Research timing for fee petitions | 6/21/2018 | 0:23:00 | 0.38 |
| Research timing for fee petitions and draft mini memo to team on timing for fee petitions | 6/21/2018 | 2:00:00 | 2.00 |
| Review SLL letter on compliance with permanent injunction | 6/21/2018 | 1:31:00 | 1.52 |
| correspondence with SLL on compliance letter | 6/25/2018 | 0:44:00 | 0.73 |
| meet and discuss compliance letter with SLL | 6/25/2018 | 1:29:00 | 1.48 |
| Edit and review compliance letter | 6/25/2018 | 0:22:56 | 0.38 |
| read district court opinion and keener standing decisions and Crawford, Burdick | 6/26/2018 | 3:03:25 | 3.06 |
| read opinions and meet with David Cole and team re: 10th circuit appeal | 6/26/2018 | 0:56:00 | 0.93 |
| correspondence and review joint motion re: extension of time to file appeals. | 6/29/2018 | 1:49:00 | 1.82 |
| correspondence and call with SLL re: extension of time to file appeals. | 7/2/2018 | 1:39:00 | 1.65 |
| Correspondence regarding issues concerning Defendant's compliance with permanent injunction | 7/5/2018 | 0:41:00 | 0.68 |
| Meet to discuss appellate strategy and touch base with Lila about contacting 10th circuit clerk about conditional cross appeal | 7/10/2018 | 0:55:00 | 0.92 |
| review proposed record of appeal.  correspond with team about content of record of appeal | 8/1/2018 | 1:40:00 | 1.67 |
| Draft outline of 10th circuit appellate brief. | 8/2/2018 | 1:12:00 | 1.20 |
| meet with S. Lakin and D. Ho re:10th circuit brief. | 8/2/2018 | 0:42:00 | 0.70 |
| draft appellate brief - research A/B defense, talk with SLL about brief structure. | 8/16/2018 | 1:17:42 | 1.30 |
| Call with Sophia re: 10th circuit brief and correspondence with Dale about upcoming briefing deadlines | 9/26/2018 | 0:29:24 | 0.49 |
| Call with Sophia re: 10th circuit brief and correspondence with Dale about upcoming briefing deadlines | 9/27/2018 | 5:15:46 | 5.26 |
| review brief edits, correspond with team | 9/28/2018 | 0:52:00 | 0.87 |
| review brief edits, correspond with team | 9/28/2018 | 4:39:31 | 4.66 |
| read tenth circuit defendant opening brief | 10/1/2018 | 0:15:00 | 0.25 |
| read tenth circuit defendant opening brief | 10/1/2018 | 0:32:00 | 0.53 |
| read tenth circuit defendant opening brief | 10/1/2018 | 0:46:46 | 0.78 |
| read tenth circuit defendant opening brief | 10/1/2018 | 1:07:00 | 1.12 |
| Correspondence re: client communications and seeking past briefing on Anderson/Burdick balancing | 10/3/2018 | 0:27:00 | 0.45 |
| research for appellate briefing | 10/3/2018 | 0:10:00 | 0.17 |
| research for appellate briefing | 10/3/2018 | 0:54:00 | 0.90 |
| research for appellate briefing | 10/3/2018 | 1:04:00 | 1.07 |
| research for appellate briefing | 10/4/2018 | 0:25:16 | 0.42 |
| research for appellate briefing | 10/4/2018 | 0:22:19 | 0.37 |
| research for appellate briefing | 10/4/2018 | 0:20:29 | 0.34 |
| review amicus brief by states | 10/5/2018 | 0:31:00 | 0.52 |
| review amicus brief by states | 10/5/2018 | 0:36:00 | 0.60 |

| | | | |
|---|---|---|---|
| research for appellate briefing / read past A/B case precedent | 10/9/2018 | 0:06:00 | 0.10 |
| research for appellate briefing / read past A/B case precedent | 10/9/2018 | 0:47:21 | 0.79 |
| research for appellate briefing / read past A/B case precedent | 10/9/2018 | 0:08:19 | 0.14 |
| research for appellate briefing / read past A/B case precedent | 10/9/2018 | 0:12:02 | 0.20 |
| research for appellate briefing / read past A/B case precedent | 10/9/2018 | 0:54:58 | 0.92 |
| research for appellate briefing / read past A/B case precedent | 10/9/2018 | 0:39:00 | 0.65 |
| research for appellate briefing / read past A/B case precedent | 10/9/2018 | 0:42:07 | 0.70 |
| read whole women's health supreme court decision | 10/9/2018 | 0:26:49 | 0.45 |
| research for appellate briefing / read past A/B case precedent | 10/9/2018 | 0:34:25 | 0.57 |
| research for appellate briefing / read past A/B case precedent | 10/9/2018 | 1:04:15 | 1.07 |
| 10th circuit response brief | 10/11/2018 | 0:45:29 | 0.76 |
| 10th circuit response brief | 10/11/2018 | 0:17:28 | 0.29 |
| 10th circuit response brief | 10/11/2018 | 3:16:24 | 3.27 |
| 10th circuit response brief | 10/16/2018 | 0:27:22 | 0.46 |
| 10th circuit response brief | 10/17/2018 | 1:07:15 | 1.12 |
| 10th circuit response brief | 10/17/2018 | 0:49:03 | 0.82 |
| 10th circuit response brief | 10/17/2018 | 0:59:00 | 0.98 |
| 10th circuit response brief | 10/17/2018 | 1:06:00 | 1.10 |
| 10th circuit response brief | 10/21/2018 | 1:29:00 | 1.48 |
| research motion to consolidate briefing in tenth | 10/22/2018 | 1:51:08 | 1.85 |
| draft motion for joint briefing in 10th circ | 10/22/2018 | 2:09:00 | 2.15 |
| edit draft motion for joint briefing and adjust caption.  email o/c re: extension in mot on pleadings | 10/22/2018 | 1:22:38 | 1.38 |
| 10th circuit response brief | 10/25/2018 | 1:29:00 | 1.48 |
| 10th circuit response brief | 10/28/2018 | 3:08:00 | 3.13 |
| 10th circuit response brief | 10/28/2018 | 0:38:02 | 0.63 |
| reread dist ct final judgment opinion | 10/29/2018 | 0:32:00 | 0.53 |
| reread dist ct final judgment opinion | 10/29/2018 | 0:10:12 | 0.17 |
| reread dist ct final judgment opinion | 10/29/2018 | 0:48:25 | 0.81 |
| 10th circuit response brief | 10/29/2018 | 1:03:55 | 1.07 |
| 10th circuit response brief | 10/29/2018 | 3:15:00 | 3.25 |
| 10th circuit response brief | 11/1/2018 | 1:30:00 | 1.50 |
| 10th circuit response brief | 11/1/2018 | 0:56:06 | 0.94 |
| 10th circuit response brief | 11/2/2018 | 3:01:00 | 3.02 |
| 10th circuit response brief | 11/2/2018 | 0:17:10 | 0.29 |
| 10th circuit response brief | 11/4/2018 | 2:24:00 | 2.40 |
| 10th circuit response brief | 11/5/2018 | 2:28:05 | 2.47 |
| 10th circuit response brief | 11/5/2018 | 4:34:00 | 4.57 |
| 10th circuit response brief | 11/5/2018 | 1:27:03 | 1.45 |
| 10th circuit response brief also discuss brief with SLL | 11/5/2018 | 2:00:01 | 2.00 |
| 10th circuit response brief | 11/5/2018 | 0:35:00 | 0.58 |
| 10th circuit response brief | 11/5/2018 | 1:10:00 | 1.17 |
| 10th circuit response brief | 11/5/2018 | 1:10:00 | 1.17 |
| 10th circuit response brief | 11/6/2018 | 0:17:00 | 0.28 |
| 10th circuit response brief | 11/7/2018 | 2:46:00 | 2.77 |
| 10th circuit response brief | 11/7/2018 | 1:17:00 | 1.28 |
| 10th circuit response brief | 11/7/2018 | 2:10:00 | 2.17 |
| 10th circuit response brief | 11/7/2018 | 1:48:00 | 1.80 |
| 10th circuit response brief | 11/8/2018 | 2:10:39 | 2.18 |
| 10th circuit response brief | 11/8/2018 | 0:53:00 | 0.88 |
| 10th circuit response brief | 11/8/2018 | 0:35:00 | 0.58 |

| | | | |
|---|---|---|---|
| 10th circuit response brief | 11/8/2018 | 3:10:00 | 3.17 |
| 10th circuit response brief | 11/8/2018 | 4:36:00 | 4.60 |
| 10th circuit response brief | 11/8/2018 | 0:02:02 | 0.03 |
| 10th circuit response brief | 11/8/2018 | 3:36:00 | 3.60 |
| 10th circuit response brief | 11/8/2018 | 2:29:00 | 2.48 |
| 10th circuit response brief | 11/9/2018 | 0:37:00 | 0.62 |
| 10th circuit response brief | 11/9/2018 | 4:29:05 | 4.48 |
| 10th circuit response brief | 11/10/2018 | 6:03:00 | 6.05 |
| 10th circuit response brief | 11/10/2018 | 0:23:19 | 0.39 |
| 10th circuit response brief | 11/10/2018 | 0:25:18 | 0.42 |
| 10th circuit response brief | 11/10/2018 | 7:47:00 | 7.78 |
| 10th circuit response brief | 11/11/2018 | 3:33:00 | 3.55 |
| 10th circuit response brief | 11/13/2018 | 0:56:00 | 0.93 |
| 10th circuit response brief | 11/13/2018 | 0:10:45 | 0.18 |
| 10th circuit response brief | 11/13/2018 | 3:26:10 | 3.44 |
| 10th circuit response brief | 11/13/2018 | 0:27:22 | 0.46 |
| 10th circuit response brief | 11/13/2018 | 1:51:00 | 1.85 |
| 10th circuit response brief | 11/14/2018 | 1:07:08 | 1.12 |
| 10th circuit response brief | 11/14/2018 | 3:12:56 | 3.22 |
| 10th circuit response brief | 11/14/2018 | 2:24:08 | 2.40 |
| 10th circuit response brief | 11/14/2018 | 6:08:00 | 6.13 |
| 10th circuit response brief -review and edit compiled draft | 11/15/2018 | 1:00:00 | 1.00 |
| 10th circuit response brief -review and edit compiled draft | 11/15/2018 | 1:09:00 | 1.15 |
| revise 10th circ brief | 11/17/2018 | 1:33:47 | 1.56 |
| revise 10th circ brief | 11/17/2018 | 0:13:00 | 0.22 |
| revise 10th circ brief | 11/17/2018 | 0:19:12 | 0.32 |
| revise 10th circ brief | 11/17/2018 | 2:43:48 | 2.73 |
| revise 10th circ brief | 11/19/2018 | 1:40:00 | 1.67 |
| revise 10th circ brief | 11/19/2018 | 2:15:00 | 2.25 |
| revise 10th circ brief | 11/21/2018 | 4:09:00 | 4.15 |
| revise 10th circ brief | 11/22/2018 | 5:42:00 | 5.70 |
| revise 10th circ brief | 11/24/2018 | 7:33:05 | 7.55 |
| revise 10th circ brief | 11/24/2018 | 0:38:00 | 0.63 |
| fill in record cites, 10th circ brief | 11/24/2018 | 1:56:00 | 1.93 |
| fill in record cites, 10th circ brief | 11/25/2018 | 3:12:40 | 3.21 |
| 10th circuit response brief | 11/25/2018 | 1:27:56 | 1.47 |
| revise 10th circ brief-synthesize edits | 11/26/2018 | 2:30:00 | 2.50 |
| revise 10th circ brief-synthesize edits | 11/26/2018 | 10:41:00 | 10.68 |
| revise 10th circ brief-synthesize edits | 11/27/2018 | 10:06:00 | 10.10 |
| review defendants reply brief | 12/21/2018 | 0:56:04 | 0.93 |
| review briefs and Prep moot questions for 10th circuit moot | 3/7/2019 | 1:50:00 | 1.83 |
| moot of Dale | 3/7/2019 | 1:25:12 | 1.42 |
| Discuss 10th circuit argument and 1-1 moot with Dale | 3/15/2019 | 0:56:00 | 0.93 |
| Prep Dale and attend 10th Circuit oral argument in Salt Lake City | 3/18/2019 | 2:15:00 | 2.25 |
| Read Tenth Circuit decision affirming final judgment | 5/7/2020 | 1:47 | 1.78 |
| Read Kansas cert petition | 8/6/2020 | 0:51 | 0.85 |
| Review and edit opposition to cert petition | 10/9/2020 | 1:47 | 1.78 |
| Correspondence re: structure of opposition to cert petition | 10/9/2020 | 0:34 | 0.57 |
| Review and edit opposition to cert petition and correspondence re: preemption case law | 10/14/2020 | 2:14 | 2.23 |
| Review and edit opposition to cert petition | 10/23/2020 | 4:31 | 4.52 |

| | | | |
|---|---|---|---|
| Correspondence to team re: inclusion of arguments in cert petition | 10/28/2020 | 0:35 | 0.58 |
| Research cases cited and review and edit opposition to cert petition | 10/28/2020 | 5:29 | 5.48 |
| Read Kansas's reply in support of cert petition | 11/16/2020 | 0:48 | 0.80 |
| **Total** | | | **1697.38** |

*Fish v. Kobach,* 16-2105
Emily Rong Zhang: 2017 - 2018 Hours; Fees Reply

| Project/Time entry | Start date | Time (h) | Time (decimal) |
|---|---|---|---|
| Daubert Reply | 9/18/2017 | 7:54:00 | 7.90 |
| Daubert Reply | 9/19/2017 | 0:34:00 | 0.57 |
| Daubert Reply | 9/20/2017 | 3:47:00 | 3.78 |
| Daubert Reply | 9/21/2017 | 1:05:00 | 1.08 |
| Daubert Reply | 9/25/2017 | 2:42:00 | 2.70 |
| Daubert Reply | 9/26/2017 | 0:30:00 | 0.50 |
| Daubert Reply | 9/26/2017 | 5:25:00 | 5.42 |
| Daubert Reply | 10/2/2017 | 3:19:00 | 3.32 |
| Daubert Reply | 10/2/2017 | 1:04:00 | 1.07 |
| Daubert Reply | 10/3/2017 | 1:52:00 | 1.87 |
| Daubert Reply | 10/3/2017 | 3:03:00 | 3.05 |
| Daubert Reply | 10/3/2017 | 2:09:00 | 2.15 |
| Daubert Reply | 10/5/2017 | 0:24:00 | 0.40 |
| Daubert Reply | 10/5/2017 | 0:34:00 | 0.57 |
| Daubert Reply | 10/5/2017 | 0:05:00 | 0.08 |
| Daubert Reply | 10/5/2017 | 0:11:00 | 0.18 |
| Daubert Reply | 10/5/2017 | 1:11:00 | 1.18 |
| Daubert Reply | 10/5/2017 | 0:34:00 | 0.57 |
| Daubert Reply | 10/5/2017 | 1:37:20 | 1.62 |
| Daubert Reply | 10/6/2017 | 0:51:00 | 0.85 |
| Reading expert materials | 1/23/2018 | 4:21:00 | 4.35 |
| Reading expert materials | 1/24/2018 | 8:37:00 | 8.62 |
| Researching caselaw for Minnite Daubert | 1/29/2018 | 4:30:00 | 4.50 |
| Reading up on materials | 1/30/2018 | 1:54:00 | 1.90 |
| Preparing Direct | 1/30/2018 | 4:08:00 | 4.13 |
| Preparing response to Richman supp | 1/31/2018 | 2:48:00 | 2.80 |
| Reading Minnite Daubert | 1/31/2018 | 2:16:00 | 2.27 |
| Researching deposition designation for defendant's expert | 1/31/2018 | 0:50:00 | 0.83 |
| Researching deposition designation for defendant's expert | 1/31/2018 | 0:55:00 | 0.92 |
| PFOF | 2/1/2018 | 0:35:00 | 0.58 |
| Reading Minnite Daubert | 2/1/2018 | 0:50:00 | 0.83 |
| PFOF | 2/1/2018 | 5:15:00 | 5.25 |
| PFOF | 2/2/2018 | 4:26:00 | 4.43 |
| Reading Minnite Daubert | 2/5/2018 | 0:39:00 | 0.65 |
| PFOF | 2/5/2018 | 1:06:00 | 1.10 |
| Pro Hac | 2/5/2018 | 0:34:00 | 0.57 |
| PFOF | 2/5/2018 | 3:13:00 | 3.22 |
| PFOF | 2/6/2018 | 0:28:00 | 0.47 |
| PFOF | 2/6/2018 | 0:25:00 | 0.42 |
| Preparing response to Richman supp | 2/6/2018 | 0:40:00 | 0.67 |
| PFOF | 2/6/2018 | 0:23:00 | 0.38 |
| Preparing response to Richman supp | 2/6/2018 | 0:30:00 | 0.50 |
| Preparing response to Richman supp | 2/6/2018 | 1:36:00 | 1.60 |
| Preparing Direct | 2/6/2018 | 2:00:00 | 2.00 |
| Reading cross draft | 2/7/2018 | 0:53:00 | 0.88 |
| Fixing cross | 2/8/2018 | 0:55:00 | 0.92 |
| PFOF | 2/9/2018 | 0:38:00 | 0.63 |
| Fixing cross | 2/9/2018 | 0:00:00 | 0.00 |

| | | | |
|---|---|---|---|
| Fixing cross | 2/9/2018 | 8:02:00 | 8.03 |
| Fixing cross | 2/12/2018 | 2:50:40 | 2.84 |
| hersh direct | 2/13/2018 | 4:53:00 | 4.88 |
| Ansolabehere call | 2/14/2018 | 6:08:00 | 6.13 |
| PFOF | 3/28/2018 | 5:34:00 | 5.57 |
| PFOF | 3/29/2018 | 2:01:00 | 2.02 |
| PFOF | 3/29/2018 | 2:12:00 | 2.20 |
| PFOF | 3/30/2018 | 5:03:00 | 5.05 |
| PFOF | 4/2/2018 | 8:32:00 | 8.53 |
| PFOF | 4/4/2018 | 6:01:00 | 6.02 |
| PFOF | 4/5/2018 | 4:07:00 | 4.12 |
| PFOF | 4/9/2018 | 7:32:00 | 7.53 |
| PFOF | 4/12/2018 | 0:36:00 | 0.60 |
| monitoring compliance with voter file and suspense lists | 7/6/2018 | 2:30:00 | 2.50 |
| monitoring compliance with voter file and suspense lists | 7/9/2018 | 3:00:00 | 3.00 |
| monitoring compliance with voter file and suspense lists | 7/10/2018 | 1:35:00 | 1.58 |
| monitoring compliance with voter file and suspense lists | 7/11/2018 | 3:10:00 | 3.17 |
| monitoring compliance with voter file and suspense lists | 7/11/2018 | 1:39:00 | 1.65 |
| monitoring compliance with voter file and suspense lists | 7/12/2018 | 0:50:00 | 0.83 |
| **Total** | | **170:32:00** | **170.52** |

*Fish v. Kobach,* 16-2105
Lila Carpenter: 2016-2020 Hours; Fees Reply

| Project/Time entry | Start date | Time (h) | Time (decimal) |
|---|---|---|---|
| Double-checking section headings. | 7/19/2016 | | 0.5 |
| Gathering Discovery materials, cross-checking | 9/19/2016 | | 4 |
| Cite-checking Motion/Brief for Enforcement, gathering exhibits. | 9/22/2016 | | 4 |
| Proofing, finalizing cite-checking, adding in exhibit numbers, creating exhibit index, adding cover pages to exhibits, filing | 9/23/2016 | | 5.5 |
| Searching discovery documents | 12/1/2016 | 0:03:13 | 0.05 |
| Downloading Filings from Pacer | 12/6/2016 | 0:25:16 | 0.42 |
| Preparing Exhibits from SOF in Summary Judgment | 12/12/2016 | 0:00:11 | 0.00 |
| Preparing Exhibits from SOF in Summary Judgment | 12/12/2016 | 0:26:04 | 0.43 |
| Preparing Exhibits from SOF in Summary Judgment | 12/12/2016 | 0:03:33 | 0.06 |
| Preparing Exhibits from SOF in Summary Judgment | 12/12/2016 | 0:04:16 | 0.07 |
| Preparing Exhibits from SOF in Summary Judgment | 12/12/2016 | 0:52:14 | 0.87 |
| Preparing Exhibits from SOF in Summary Judgment | 12/12/2016 | 0:43:15 | 0.72 |
| Preparing Exhibits from SOF in Summary Judgment | 12/12/2016 | 0:06:37 | 0.11 |
| Preparing Exhibits from SOF in Summary Judgment | 12/12/2016 | 0:27:02 | 0.45 |
| Preparing Exhibits from SOF in Summary Judgment | 12/13/2016 | 3:26:42 | 3.45 |
| Finding sources for facts cited to "stipulated facts" in SJ | 12/18/2016 | 1:18:25 | 1.31 |
| Finding sources for facts cited to "stipulated facts" in SJ | 12/18/2016 | 0:36:19 | 0.61 |
| Finding sources for facts cited to "stipulated facts" in SJ | 12/18/2016 | 0:03:41 | 0.06 |
| Finding sources for facts cited to "stipulated facts" in SJ | 12/18/2016 | 1:11:56 | 1.20 |
| Collecting Exhibits | 12/18/2016 | 2:06:47 | 2.11 |
| Discussing SJ Filing plan w. Orion and Sophia | 12/19/2016 | 0:31:00 | 0.52 |
| Pulling LWV Exhibits for Declaration | 12/19/2016 | 0:12:24 | 0.21 |
| Legal cite check | 12/20/2016 | 0:09:51 | 0.16 |
| Legal cite check | 12/20/2016 | 0:23:52 | 0.40 |
| Legal cite check | 12/20/2016 | 0:39:29 | 0.66 |
| Legal cite check | 12/20/2016 | 1:01:06 | 1.02 |
| Legal cite check | 12/20/2016 | 0:13:37 | 0.23 |
| Legal cite check | 12/20/2016 | 0:07:38 | 0.13 |
| Legal cite check | 12/20/2016 | 0:26:51 | 0.45 |
| Legal cite check | 12/20/2016 | 1:08:00 | 1.13 |
| Legal cite check | 12/20/2016 | 1:45:54 | 1.77 |
| Collecting Exhibits | 12/21/2016 | 0:10:23 | 0.17 |
| Collecting Exhibits | 12/21/2016 | 0:54:27 | 0.91 |
| Collecting Exhibits | 12/21/2016 | 0:21:56 | 0.37 |
| Collecting Exhibits | 12/21/2016 | 0:03:45 | 0.06 |
| Collecting Exhibits | 12/21/2016 | 1:53:57 | 1.90 |
| Collecting Exhibits | 12/21/2016 | 0:16:29 | 0.27 |
| Redacting Exhibits | 12/21/2016 | 0:58:56 | 0.98 |
| Statutory Cite Check | 12/21/2016 | 0:45:33 | 0.76 |
| Statutory Cite Check | 12/21/2016 | 1:05:52 | 1.10 |
| Updating Exhibits | 12/21/2016 | 0:57:39 | 0.96 |
| Redacting Exhibits | 12/21/2016 | 0:21:39 | 0.36 |

| | | | |
|---|---|---|---|
| pulling together declarations  w/ exhibits | 12/21/2016 | 1:22:08 | 1.37 |
| Updating Exhibits | 12/22/2016 | 0:50:47 | 0.85 |
| pulling together declarations w/ exhibits | 12/22/2016 | 0:45:32 | 0.76 |
| pulling together declarations  w/ exhibits | 12/22/2016 | 0:27:46 | 0.46 |
| Inserting Exhibits into brief | 12/22/2016 | 1:24:00 | 1.40 |
| Finding scheduling cites | 1/23/2017 | 0:07:00 | 0.12 |
| Proof & Cite Check Motion to Compel | 1/23/2017 | 2:49:00 | 2.82 |
| Downloading Keener filings | 1/24/2017 | 0:17:00 | 0.28 |
| Daphne Ha PHV | 1/24/2017 | 0:15:00 | 0.25 |
| Daphne Ha PHV | 1/24/2017 | 0:12:00 | 0.20 |
| Mot. to Consolidate for Oral Arg. Formatting & Cite Check | 1/25/2017 | 0:19:00 | 0.32 |
| Mot. to Consolidate for Oral Arg. Formatting & Cite Check | 1/25/2017 | 0:03:00 | 0.05 |
| Mot. to Consolidate for Oral Arg. Formatting & Cite Check | 1/25/2017 | 0:44:00 | 0.73 |
| Mot. to Consolidate for Oral Arg. Formatting & Cite Check | 1/25/2017 | 0:32:00 | 0.53 |
| Mot. to Consolidate for Oral Arg. Formatting & Cite Check | 1/25/2017 | 0:15:00 | 0.25 |
| Proofing Compliance Letter | 1/26/2017 | 0:14:00 | 0.23 |
| Proofing Compliance Letter | 1/26/2017 | 0:34:00 | 0.57 |
| Downloading Def. PSJ response exhibits | 1/30/2017 | 0:27:00 | 0.45 |
| Proofing mot. for ext. of time and filing | 2/7/2017 | 1:01:00 | 1.02 |
| Finding missing cites in PSJ reply brief | 2/14/2017 | 1:07:00 | 1.12 |
| Finding missing cites in PSJ reply brief | 2/14/2017 | 0:05:00 | 0.08 |
| Finding missing cites in PSJ reply brief | 2/14/2017 | 0:29:00 | 0.48 |
| Finding missing cites in PSJ reply brief | 2/14/2017 | 1:42:00 | 1.70 |
| Finding missing cites in PSJ reply brief | 2/14/2017 | 0:26:00 | 0.43 |
| Finding missing cites in PSJ reply brief | 2/14/2017 | 0:52:00 | 0.87 |
| Updating Fact edits in PSJ reply brief | 2/15/2017 | 0:57:00 | 0.95 |
| Proofing facts in PSJ reply brief | 2/15/2017 | 0:54:00 | 0.90 |
| Proofing facts in PSJ reply brief | 2/15/2017 | 0:31:00 | 0.52 |
| Drafting affidavit for exhibits for PSJ reply | 2/15/2017 | 0:07:00 | 0.12 |
| Searching for League Cites | 2/15/2017 | 0:31:00 | 0.52 |
| Proofing facts in PSJ reply brief | 2/15/2017 | 1:01:00 | 1.02 |
| cite-checking argument in PSJ reply br | 2/15/2017 | 0:49:00 | 0.82 |
| cite-checking argument in PSJ reply br | 2/15/2017 | 4:20:00 | 4.33 |
| preparing declaration and exhibits to Reply PSJ | 2/15/2017 | 0:51:00 | 0.85 |
| PSJ Reply Formatting and Proofing | 2/15/2017 | 1:33:00 | 1.55 |
| Filing Mot. for Ext. to file MTC | 2/17/2017 | 0:08:00 | 0.13 |
| Preparing for filing of Repl. to MTC | 2/21/2017 | 0:15:00 | 0.25 |
| Cite-checking and Proofing Reply to MTC | 2/21/2017 | 2:05:00 | 2.08 |
| Collecting and printing docs in Prep. for Caskey Dep. | 2/24/2017 | 0:38:00 | 0.63 |
| Collecting and printing docs in Prep. for Caskey Dep. | 2/24/2017 | 0:36:00 | 0.60 |
| Collecting and printing docs in Prep. for Caskey Dep. | 2/24/2017 | 0:37:00 | 0.62 |
| Collecting and printing docs in Prep. for Caskey Dep. | 2/24/2017 | 0:27:00 | 0.45 |
| Filing and Serving Baker Notice of Deposition | 3/1/2017 | 0:20:00 | 0.33 |
| Filing motion for Ext. of time | 3/1/2017 | 0:12:00 | 0.20 |
| Inputing edits/proofing 8th Cir. Br. | 3/2/2017 | 0:32:00 | 0.53 |
| Inputing edits/proofing 8th Cir. Br. | 3/2/2017 | 0:00:00 | 0.00 |
| Inputing edits/proofing 8th Cir. Br. | 3/2/2017 | 1:42:00 | 1.70 |

| | | | |
|---|---|---|---|
| Filing Notices of Deposition | 3/2/2017 | 0:18:00 | 0.30 |
| Formatting ROG | 3/6/2017 | 0:22:00 | 0.37 |
| Proofing ROG | 3/6/2017 | 0:41:00 | 0.68 |
| Proofing ROG | 3/6/2017 | 0:07:00 | 0.12 |
| Proofing ROG | 3/6/2017 | 0:47:00 | 0.78 |
| Ansolabehere Expert Report Proof | 3/9/2017 | 0:55:00 | 0.92 |
| Ansolabehere Expert Report Proof | 3/10/2017 | 1:07:00 | 1.12 |
| Ansolabehere Expert Report Proof | 3/10/2017 | 0:14:00 | 0.23 |
| Ansolabehere Expert Report Proof | 3/10/2017 | 0:45:00 | 0.75 |
| Ansolabehere Expert Report Proof | 3/13/2017 | 1:21:00 | 1.35 |
| Hersh Expert Report Proof | 3/13/2017 | 0:52:00 | 0.87 |
| Hersh Expert Report Proof | 3/13/2017 | 0:12:00 | 0.20 |
| Hersh Expert Report Proof | 3/13/2017 | 0:40:00 | 0.67 |
| Ansolabehere Expert Report Proof | 3/15/2017 | 0:26:00 | 0.43 |
| Ansolabehere Expert Report Proof | 3/15/2017 | 0:08:00 | 0.13 |
| Ansolabehere Expert Report Proof | 3/15/2017 | 0:41:00 | 0.68 |
| Hersh Expert Report Proof | 3/15/2017 | 1:00:00 | 1.00 |
| Preparing Expert Report PDFs | 3/15/2017 | 0:17:00 | 0.28 |
| Preparing Expert Report PDFs | 3/15/2017 | 0:07:00 | 0.12 |
| Hersh Expert Report Proof | 3/15/2017 | 0:10:00 | 0.17 |
| Proofing Minnite Report | 3/15/2017 | 0:15:00 | 0.25 |
| Proofing Minnite Report | 3/15/2017 | 0:51:00 | 0.85 |
| Proofing Minnite Report | 3/15/2017 | 0:27:00 | 0.45 |
| NOS for Expert Reports | 3/16/2017 | 0:11:00 | 0.18 |
| NOS for Expert Reports | 3/16/2017 | 0:08:00 | 0.13 |
| Searching ELVIS records | 3/16/2017 | 1:09:00 | 1.15 |
| Searching ELVIS records | 3/16/2017 | 1:01:00 | 1.02 |
| Finding a court reporter for Richman Depo. | 3/21/2017 | 0:35:00 | 0.58 |
| Prepping for Caskey Depo | 3/21/2017 | 0:38:00 | 0.63 |
| Prepping for Caskey Depo | 3/21/2017 | 0:07:00 | 0.12 |
| Prepping for Caskey Depo | 3/21/2017 | 1:06:00 | 1.10 |
| Finding a court reporter for Richman Depo. | 3/22/2017 | 0:20:00 | 0.33 |
| Prepping for Caskey Depo | 3/23/2017 | 0:22:00 | 0.37 |
| Prepping for Caskey Depo | 3/23/2017 | 0:19:00 | 0.32 |
| Sorting Sedgwick Cty Elvis records | 3/23/2017 | 0:35:00 | 0.58 |
| Drafting/Filing Richman Notice of Depo. | 3/23/2017 | 0:25:00 | 0.42 |
| Drafting Richman Notice of Depo. | 3/23/2017 | 0:09:00 | 0.15 |
| Sorting Sedgwick Cty Elvis records | 3/23/2017 | 2:41:00 | 2.68 |
| Researching Richman | 4/10/2017 | 0:57:00 | 0.95 |
| Researching Richman | 4/11/2017 | 0:47:00 | 0.78 |
| Researching Richman | 4/11/2017 | 0:01:00 | 0.02 |
| Researching Richman | 4/11/2017 | 1:10:00 | 1.17 |
| Researching Richman | 4/11/2017 | 1:04:00 | 1.07 |
| Researching Richman | 4/11/2017 | 0:22:00 | 0.37 |
| Researching Richman | 4/11/2017 | 0:54:00 | 0.90 |
| Researching Richman | 4/12/2017 | 0:47:00 | 0.78 |
| Researching Richman | 4/12/2017 | 0:00:00 | 0.00 |

| | | | |
|---|---|---|---|
| Researching Richman | 4/12/2017 | 0:26:00 | 0.43 |
| Researching Richman | 4/12/2017 | 0:21:00 | 0.35 |
| Researching Richman | 4/12/2017 | 1:09:00 | 1.15 |
| Researching Richman | 4/12/2017 | 0:34:00 | 0.57 |
| Researching Richman | 4/14/2017 | 0:21:00 | 0.35 |
| Preparing for Richman Depo. | 4/17/2017 | 1:07:00 | 1.12 |
| Preparing for Richman Depo. | 4/17/2017 | 0:55:00 | 0.92 |
| Preparing for Richman Depo. | 4/17/2017 | 0:41:00 | 0.68 |
| Preparing for Richman Depo. | 4/17/2017 | 0:05:00 | 0.08 |
| Preparing for Richman Depo. | 4/18/2017 | 0:46:00 | 0.77 |
| Preparing for Richman Depo. | 4/18/2017 | 0:27:00 | 0.45 |
| Preparing for Richman Depo. | 4/18/2017 | 0:21:00 | 0.35 |
| Preparing for Richman Depo. | 4/18/2017 | 0:20:00 | 0.33 |
| Preparing for Richman Depo. | 4/19/2017 | 0:23:00 | 0.38 |
| Preparing for Richman Depo. | 4/19/2017 | 0:22:00 | 0.37 |
| Preparing for Richman Depo. | 4/19/2017 | 0:16:00 | 0.27 |
| Preparing for Richman Depo. | 4/19/2017 | 0:14:00 | 0.23 |
| Preparing for Richman Depo. | 4/19/2017 | 0:19:00 | 0.32 |
| Preparing for Richman Depo. | 4/19/2017 | 2:02:00 | 2.03 |
| Coordinating with stenographer in Norfolk, VA | 4/20/2017 | 0:03:00 | 0.05 |
| Checking Protective Order | 4/24/2017 | 0:07:00 | 0.12 |
| Checking Protective Order | 4/24/2017 | 0:31:00 | 0.52 |
| Preparing Richman Videos to Send | 4/26/2017 | 0:20:00 | 0.33 |
| Preparing Richman Videos to Send | 4/27/2017 | 0:05:00 | 0.08 |
| Preparing Richman Videos to Send | 4/27/2017 | 0:10:00 | 0.17 |
| Preparing instructions for filing in Fish | 4/27/2017 | 0:15:00 | 0.25 |
| Proofing Mot. for Extension (resp. to 72(a)) | 4/28/2017 | 0:11:00 | 0.18 |
| Filing Mot. for Extension (resp. to 72(a)) | 4/28/2017 | 0:05:00 | 0.08 |
| Reviewing Resp. to 72(a) | 5/1/2017 | 0:39:00 | 0.65 |
| Reviewing Resp. to 72(a) | 5/1/2017 | 0:20:00 | 0.33 |
| Reviewing Resp. to 72(a) | 5/1/2017 | 0:33:00 | 0.55 |
| Reviewing Resp. to 72(a) | 5/1/2017 | 1:16:00 | 1.27 |
| Reviewing Resp. to 72(a) | 5/1/2017 | 0:51:00 | 0.85 |
| Reviewing Resp. to 72(a) | 5/1/2017 | 0:22:00 | 0.37 |
| Finalizing Resp. to 72(a) | 5/1/2017 | 1:02:00 | 1.03 |
| Pulling Caskey and Von Spakovsky Depo Exhibits | 5/16/2017 | 0:04:00 | 0.07 |
| Pulling Caskey and Von Spakovsky Depo Exhibits | 5/16/2017 | 0:03:00 | 0.05 |
| Pulling Caskey and Von Spakovsky Depo Exhibits | 5/16/2017 | 0:05:00 | 0.08 |
| Cite-checking Mot. for Sanctions | 5/19/2017 | 0:47:00 | 0.78 |
| Cite-checking Mot. for Sanctions | 5/19/2017 | 0:02:00 | 0.03 |
| Cite-checking Mot. for Sanctions | 5/19/2017 | 0:17:00 | 0.28 |
| Cite-checking Mot. for Sanctions | 5/19/2017 | 0:18:00 | 0.30 |
| Cite-checking Mot. for Sanctions | 5/19/2017 | 0:08:00 | 0.13 |
| Cite-checking Mot. for Sanctions | 5/19/2017 | 0:54:00 | 0.90 |
| Cite-checking Mot. for Sanctions | 5/19/2017 | 1:03:00 | 1.05 |
| Proofing Mot. for Sanctions | 5/22/2017 | 0:21:00 | 0.35 |
| Proofing Mot. for Sanctions | 5/22/2017 | 1:11:00 | 1.18 |

| | | | |
|---|---|---|---|
| Cite-checking Mot. for Sanctions | 5/22/2017 | 0:28:00 | 0.47 |
| Proofing Mot. for Sanctions | 5/22/2017 | 1:59:00 | 1.98 |
| Preparing Pretrial Conf. Binder | 6/2/2017 | 0:47:00 | 0.78 |
| Collecting exhibits in SJ | 6/2/2017 | 0:09:00 | 0.15 |
| Collecting exhibits in SJ | 6/2/2017 | 0:39:00 | 0.65 |
| Collecting SJ Exhibits | 6/8/2017 | 0:11:00 | 0.18 |
| Collecting SJ Exhibits | 6/8/2017 | 1:09:00 | 1.15 |
| Collecting SJ Exhibits | 6/13/2017 | 0:39:00 | 0.65 |
| Collecting SJ Exhibits | 6/13/2017 | 0:51:00 | 0.85 |
| Collecting SJ Exhibits | 6/13/2017 | 0:55:00 | 0.92 |
| Cite-checking SJ facts | 6/13/2017 | 0:44:00 | 0.73 |
| Cite-checking SJ facts | 6/14/2017 | 0:14:00 | 0.23 |
| Cite-checking SJ facts | 6/14/2017 | 0:50:00 | 0.83 |
| Cite-checking SJ facts | 6/14/2017 | 0:23:00 | 0.38 |
| Cite-checking SJ facts | 6/14/2017 | 0:35:00 | 0.58 |
| Cite-checking SJ facts | 6/15/2017 | 1:29:00 | 1.48 |
| Cite-checking SJ facts | 6/15/2017 | 0:11:00 | 0.18 |
| Cite-checking SJ facts | 6/15/2017 | 1:09:00 | 1.15 |
| Cite-checking SJ facts | 6/16/2017 | 0:40:00 | 0.67 |
| Cite-checking SJ facts | 6/16/2017 | 0:45:00 | 0.75 |
| Cite-checking SJ facts | 6/16/2017 | 0:35:00 | 0.58 |
| Cite-checking SJ facts | 6/16/2017 | 0:17:00 | 0.28 |
| Cite-checking SJ facts | 6/16/2017 | 0:10:00 | 0.17 |
| Filing mot re: SJ schedule | 6/16/2017 | 0:11:00 | 0.18 |
| Cite-checking SJ argument | 6/19/2017 | 0:06:00 | 0.10 |
| Cite-checking SJ argument | 6/19/2017 | 0:21:00 | 0.35 |
| Reviewing Em. Mot. to Amend PTO | 6/19/2017 | 0:41:00 | 0.68 |
| Reviewing Em. Mot. to Amend PTO | 6/19/2017 | 0:37:00 | 0.62 |
| Filing Mot. to Amend PTO | 6/19/2017 | 0:11:00 | 0.18 |
| Finding Cites in Sanctions Reply Br. | 6/20/2017 | 0:20:00 | 0.33 |
| Cite-checking Sanctions Reply Br. | 6/20/2017 | 1:14:00 | 1.23 |
| Cite-checking Sanctions Reply Br. | 6/20/2017 | 2:25:00 | 2.42 |
| Cite-checking Sanctions Reply Br. | 6/20/2017 | 1:52:00 | 1.87 |
| proofing Sanctions Reply Br | 6/20/2017 | 1:17:00 | 1.28 |
| Cite-checking Sanctions Reply Br. | 6/20/2017 | 0:12:00 | 0.20 |
| proofing Sanctions Reply Br | 6/20/2017 | 0:11:00 | 0.18 |
| Finalizing/Filing Sanctions Reply Br | 6/20/2017 | 0:18:00 | 0.30 |
| Cite-checking SJ argument | 6/22/2017 | 0:14:00 | 0.23 |
| Cite-checking SJ argument | 6/22/2017 | 0:44:00 | 0.73 |
| Cite-checking SJ argument | 6/22/2017 | 0:00:00 | 0.00 |
| Cite-checking SJ argument | 6/22/2017 | 0:15:00 | 0.25 |
| Cite-checking SJ argument | 6/22/2017 | 0:01:00 | 0.02 |
| Cite-checking SJ argument | 6/22/2017 | 0:08:00 | 0.13 |
| Cite-checking SJ argument | 6/23/2017 | 1:07:00 | 1.12 |
| Cite-checking SJ argument | 6/23/2017 | 0:21:00 | 0.35 |
| Cite-checking SJ argument | 6/26/2017 | 1:22:00 | 1.37 |
| Cite-checking SJ argument | 6/26/2017 | 1:17:00 | 1.28 |

| | | | |
|---|---|---|---|
| Cite-checking SJ argument | 6/26/2017 | 0:35:00 | 0.58 |
| Cite-checking SJ argument | 6/26/2017 | 1:06:00 | 1.10 |
| Cite-checking SJ argument | 6/26/2017 | 0:18:00 | 0.30 |
| Cite-checking SJ argument | 6/26/2017 | 0:53:00 | 0.88 |
| Cite-checking SJ argument | 6/27/2017 | 1:01:00 | 1.02 |
| Cite-checking SJ argument | 6/27/2017 | 1:18:00 | 1.30 |
| Cite-checking SJ argument | 6/27/2017 | 0:19:00 | 0.32 |
| Reviewing, inputting edits to SJ brief | 6/28/2017 | 0:48:00 | 0.80 |
| Reviewing, inputting edits to SJ brief | 6/28/2017 | 1:06:00 | 1.10 |
| Reviewing, inputting edits to SJ brief | 6/28/2017 | 0:20:00 | 0.33 |
| Reviewing, inputting edits to SJ brief | 6/28/2017 | 0:41:00 | 0.68 |
| Reviewing, inputting edits to SJ brief | 6/28/2017 | 1:14:00 | 1.23 |
| Reviewing, inputting edits to SJ brief | 6/29/2017 | 0:12:00 | 0.20 |
| Reviewing, inputting edits to SJ brief | 6/29/2017 | 0:08:00 | 0.13 |
| Reviewing, inputting edits to SJ brief | 6/29/2017 | 1:55:00 | 1.92 |
| Reviewing, inputting edits to SJ brief | 6/29/2017 | 0:33:00 | 0.55 |
| TOC/TOA in SJ Brief | 6/29/2017 | 0:42:00 | 0.70 |
| Preparing SJ Declaration | 7/10/2017 | 0:48:00 | 0.80 |
| Preparing SJ Declaration | 7/11/2017 | 0:05:00 | 0.08 |
| Preparing SJ Declaration | 7/11/2017 | 0:29:00 | 0.48 |
| Preparing SJ Declaration | 7/11/2017 | 0:11:00 | 0.18 |
| Preparing SJ Declaration | 7/11/2017 | 0:51:00 | 0.85 |
| Preparing SJ Declaration | 7/11/2017 | 0:16:00 | 0.27 |
| Reviewing Edits to SJ Br | 7/11/2017 | 0:26:00 | 0.43 |
| Reviewing Edits to SJ Br | 7/12/2017 | 0:49:00 | 0.82 |
| Reviewing Edits to SJ Br | 7/12/2017 | 0:18:00 | 0.30 |
| Reviewing Edits to SJ Br | 7/12/2017 | 0:32:00 | 0.53 |
| SJ SOF cite-check | 7/12/2017 | 0:17:00 | 0.28 |
| SJ SOF cite-check | 7/12/2017 | 0:37:00 | 0.62 |
| SJ SOF cite-check | 7/12/2017 | 0:44:00 | 0.73 |
| SJ SOF cite-check | 7/12/2017 | 0:51:00 | 0.85 |
| SJ SOF cite-check | 7/12/2017 | 1:41:00 | 1.68 |
| TOC/TOA in SJ Brief | 7/13/2017 | 0:31:00 | 0.52 |
| TOC/TOA in SJ Brief | 7/13/2017 | 0:12:00 | 0.20 |
| Discussion with Dale regarding Brief. | 7/13/2017 | 0:09:00 | 0.15 |
| TOC/TOA in SJ Brief | 7/13/2017 | 0:38:00 | 0.63 |
| TOC/TOA in SJ Brief | 7/13/2017 | 0:52:00 | 0.87 |
| TOC/TOA in SJ Brief | 7/13/2017 | 0:48:00 | 0.80 |
| Proofing SJ Brief | 7/13/2017 | 1:04:00 | 1.07 |
| Preparing SJ Declaration | 7/13/2017 | 1:14:00 | 1.23 |
| Proofing SJ Brief | 7/14/2017 | 0:39:00 | 0.65 |
| cite-checking mot. to unseal | 7/14/2017 | 1:04:00 | 1.07 |
| cite-checking mot. to unseal | 7/14/2017 | 0:42:00 | 0.70 |
| Reviewing Pro Forma Mot. | 7/14/2017 | 0:11:00 | 0.18 |
| Proofing SJ Brief | 7/14/2017 | 0:39:00 | 0.65 |
| Proofing SJ Brief | 7/14/2017 | 0:52:00 | 0.87 |
| Finalizing and Redacting SJ Brief | 7/14/2017 | 0:09:00 | 0.15 |

| | | | |
|---|---|---|---|
| Finalizing and Redacting SJ Brief | 7/14/2017 | 0:34:00 | 0.57 |
| Finalizing and Redacting SJ Brief | 7/14/2017 | 0:29:00 | 0.48 |
| Filing SJ + related mots. | 7/14/2017 | 0:31:00 | 0.52 |
| Filing SJ + related mots. | 7/14/2017 | 0:35:00 | 0.58 |
| Filing sealed documents | 7/24/2017 | 0:25:00 | 0.42 |
| Researching 10th Cir. Interlocutory Appeal | 8/2/2017 | 0:08:00 | 0.13 |
| Researching 10th Cir. Interlocutory Appeal | 8/2/2017 | 1:15:00 | 1.25 |
| Preparing 10th Cir. Appearances | 8/7/2017 | 0:35:00 | 0.58 |
| Cite-checking and proofing Repl. in Support of Unsealing | 8/11/2017 | 1:07:00 | 1.12 |
| Cite-checking and proofing Repl. in Support of Unsealing | 8/11/2017 | 0:58:00 | 0.97 |
| preparing to file under seal | 8/11/2017 | 0:26:00 | 0.43 |
| Cite-checking and proofing Repl. in Support of Unsealing | 8/11/2017 | 1:02:00 | 1.03 |
| Filing Sealed Documents | 8/15/2017 | 0:34:00 | 0.57 |
| Checking Exhibits in Resp./Repl. to SJ | 8/22/2017 | 0:14:00 | 0.23 |
| cite-checking Resp./Repl. to SJ | 8/23/2017 | 0:39:00 | 0.65 |
| cite-checking Resp./Repl. to SJ | 8/23/2017 | 1:02:00 | 1.03 |
| cite-checking Resp./Repl. to SJ | 8/23/2017 | 0:56:00 | 0.93 |
| cite-checking Resp./Repl. to SJ | 8/23/2017 | 3:06:00 | 3.10 |
| cite-checking Resp./Repl. to SJ | 8/23/2017 | 1:23:00 | 1.38 |
| cite-checking Resp./Repl. to SJ | 8/24/2017 | 1:26:00 | 1.43 |
| cite-checking Resp./Repl. to SJ | 8/24/2017 | 4:01:00 | 4.02 |
| Drafting Mot. to Unseal | 8/24/2017 | 0:27:00 | 0.45 |
| Preparing Exhibits for SJ Resp./Repl. | 8/24/2017 | 0:31:00 | 0.52 |
| Preparing Exhibits for SJ Resp./Repl. | 8/24/2017 | 1:30:00 | 1.50 |
| cite-checking Resp./Repl. to SJ | 8/24/2017 | 0:16:00 | 0.27 |
| cite-checking Resp./Repl. to SJ | 8/24/2017 | 1:05:00 | 1.08 |
| cite-checking Resp./Repl. to SJ | 8/24/2017 | 0:30:00 | 0.50 |
| cite-checking Resp./Repl. to SJ | 8/24/2017 | 1:48:00 | 1.80 |
| cite-checking Resp./Repl. to SJ | 8/24/2017 | 1:15:00 | 1.25 |
| Preparing Exhibits for SJ Resp./Repl. | 8/25/2017 | 1:12:00 | 1.20 |
| Finalizing Decl. for SJ Resp./Repl. | 8/25/2017 | 0:52:00 | 0.87 |
| Proofing SJ Resp./Repl. | 8/25/2017 | 0:05:00 | 0.08 |
| Researching Daubert Filing | 8/25/2017 | 0:04:00 | 0.07 |
| Proofing SJ Resp./Repl. | 8/25/2017 | 1:10:00 | 1.17 |
| Proofing/TOA SJ Resp./Repl. | 8/25/2017 | 2:06:00 | 2.10 |
| Proofing/TOA SJ Resp./Repl. | 8/25/2017 | 1:44:00 | 1.73 |
| Filing Daubert Mots. | 8/25/2017 | 0:30:00 | 0.50 |
| Proofing SJ Resp./Repl. | 8/25/2017 | 1:05:00 | 1.08 |
| Filing Sealed Documents | 8/30/2017 | 0:13:00 | 0.22 |
| Filing 10th Cir. Resp. to MTD | 8/30/2017 | 0:29:00 | 0.48 |
| Cite-checking, Proofing Richman reply Daubert | 10/3/2017 | 0:10:00 | 0.17 |
| Cite-checking, Proofing Richman reply Daubert | 10/3/2017 | 0:17:00 | 0.28 |
| Cite-checking, Proofing Richman reply Daubert | 10/3/2017 | 0:30:00 | 0.50 |
| Cite-checking, Proofing Richman reply Daubert | 10/3/2017 | 0:44:00 | 0.73 |
| Cite-checking, Proofing Richman reply Daubert | 10/4/2017 | 0:21:00 | 0.35 |
| Cite-checking, Proofing Richman reply Daubert | 10/4/2017 | 0:33:00 | 0.55 |
| Cite-checking, Proofing Richman reply Daubert | 10/4/2017 | 0:33:00 | 0.55 |

| | | | |
|---|---|---|---|
| Cite-checking, Proofing Richman reply Daubert | 10/4/2017 | 3:34:00 | 3.57 |
| Cite-checking, Proofing Richman reply Daubert | 10/5/2017 | 3:00:00 | 3.00 |
| Formatting von Spakovsky reply Daubert and Exhibits | 10/5/2017 | 1:10:00 | 1.17 |
| Formatting von Spakovsky reply Daubert and Exhibits | 10/6/2017 | 1:19:00 | 1.32 |
| Cite-checking, Proofing Richman reply Daubert | 10/6/2017 | 0:07:00 | 0.12 |
| Finalizing, filing Daubert Replies | 10/6/2017 | 0:13:00 | 0.22 |
| Finalizing, filing Daubert Replies | 10/6/2017 | 0:52:00 | 0.87 |
| Proofing, finalizing Notice Regarding Redaction/Unsealing | 10/11/2017 | 0:15:00 | 0.25 |
| Proofing, finalizing Notice Regarding Redaction/Unsealing | 10/11/2017 | 0:21:00 | 0.35 |
| Cite-checking/Reviewing/Proofing Br. on Unsealing | 10/19/2017 | 0:15:00 | 0.25 |
| Cite-checking/Reviewing/Proofing Br. on Unsealing | 10/19/2017 | 0:35:00 | 0.58 |
| Cite-checking/Reviewing/Proofing Br. on Unsealing | 10/19/2017 | 1:21:00 | 1.35 |
| Cite-checking/Reviewing/Proofing Br. on Unsealing | 10/19/2017 | 0:35:00 | 0.58 |
| Compiling Trump-Doc.-Related Filings | 10/24/2017 | 0:41:00 | 0.68 |
| Compiling Trump-Doc.-Related Filings | 10/24/2017 | 0:41:00 | 0.68 |
| Coordinating w/ Dechert for Trial Exhibits | 1/11/2018 | 0:35:00 | 0.58 |
| Coordinating w/ Dechert for Trial Exhibits | 1/12/2018 | 0:05:00 | 0.08 |
| Preparing Trial Exhibit List | 1/12/2018 | 0:14:00 | 0.23 |
| Preparing Trial Exhibit List | 1/16/2018 | 1:35:00 | 1.58 |
| Preparing Trial Exhibit List | 1/16/2018 | 2:03:00 | 2.05 |
| Preparing Trial Exhibit List | 1/16/2018 | 0:15:00 | 0.25 |
| Preparing Trial Exhibit List | 1/16/2018 | 0:12:00 | 0.20 |
| Preparing Trial Exhibit List | 1/17/2018 | 0:48:00 | 0.80 |
| Preparing Trial Exhibit List | 1/17/2018 | 2:47:00 | 2.78 |
| Preparing Trial Exhibit List | 1/17/2018 | 0:51:00 | 0.85 |
| Uploading Depo. Videos for Dechert | 1/19/2018 | 1:06:00 | 1.10 |
| Preparing Trial Exhibit List | 1/19/2018 | 1:21:00 | 1.35 |
| Preparing Trial Exhibit List | 1/19/2018 | 1:00:00 | 1.00 |
| Downloading numbered exhibits | 1/22/2018 | 0:08:00 | 0.13 |
| Downloading numbered exhibits | 1/22/2018 | 0:48:00 | 0.80 |
| Preparing Trial Exhibit List | 1/22/2018 | 0:12:00 | 0.20 |
| Updating Richman daubert | 1/22/2018 | 0:47:00 | 0.78 |
| Filing Dauberts | 1/22/2018 | 0:29:00 | 0.48 |
| Preparing Trial Exhibit List | 1/23/2018 | 0:51:00 | 0.85 |
| Preparing Trial Exhibit List | 1/23/2018 | 0:57:00 | 0.95 |
| Preparing Trial Exhibit List | 1/24/2018 | 0:21:00 | 0.35 |
| Reviewing Exhibit, Witness List, Depo. Designations for Filing | 1/30/2018 | 1:00:00 | 1.00 |
| Reviewing Exhibit, Witness List, Depo. Designations for Filing | 1/30/2018 | 0:47:00 | 0.78 |
| Filing Exhibit List | 1/30/2018 | 0:16:00 | 0.27 |
| Reviewing Exhibit, Witness List, Depo. Designations for Filing | 1/31/2018 | 0:33:00 | 0.55 |
| Checking video and transcript syncs | 2/1/2018 | 0:14:00 | 0.23 |
| Checking video and transcript syncs | 2/1/2018 | 0:10:00 | 0.17 |
| Mot. to Strike Richman Suppl. | 2/2/2018 | 0:28:00 | 0.47 |
| Mot. to Strike Richman Suppl. | 2/2/2018 | 2:25:00 | 2.42 |
| Mot. to Strike Richman Suppl. | 2/2/2018 | 0:06:00 | 0.10 |
| Mot. to Strike Richman Suppl. | 2/2/2018 | 0:31:00 | 0.52 |
| Citechecking, proofing Minnite Daubert Resp. | 2/5/2018 | 2:47:00 | 2.78 |

| | | | |
|---|---|---|---|
| Citechecking, proofing Minnite Daubert Resp. | 2/5/2018 | 5:24:00 | 5.40 |
| Reconciling Box and w-drive exhibits | 2/7/2018 | 0:43:00 | 0.72 |
| Reconciling Box and w-drive exhibits | 2/7/2018 | 0:46:00 | 0.77 |
| Downloading branded exhibits | 2/8/2018 | 1:18:00 | 1.30 |
| Combining Def.'s Ex. List, Searching for Duplicates | 2/9/2018 | 0:10:00 | 0.17 |
| Combining Def.'s Ex. List, Searching for Duplicates | 2/12/2018 | 0:55:00 | 0.92 |
| Combining Def.'s Ex. List, Searching for Duplicates | 2/12/2018 | 0:31:00 | 0.52 |
| Combining Def.'s Ex. List, Searching for Duplicates | 2/12/2018 | 3:36:00 | 3.60 |
| Reviewing Mot. for Judicial Notice | 2/13/2018 | 1:09:00 | 1.15 |
| Miscelleneous trial prep | 2/13/2018 | 1:23:00 | 1.38 |
| Filing Mots for Judicial Notice, to Strike McFerron | 2/13/2018 | 2:09:00 | 2.15 |
| Filing Objections | 2/13/2018 | 0:45:00 | 0.75 |
| Speaking with Ct Room Deputy, Reporter re Trial Logistics | 2/14/2018 | 0:10:00 | 0.17 |
| Cite-checking Prop. FoF and CoL | 2/20/2018 | 1:58:00 | 1.97 |
| Cite-checking Prop. FoF and CoL | 2/20/2018 | 0:58:00 | 0.97 |
| Filing Daubert Replies | 2/20/2018 | 0:28:00 | 0.47 |
| Cite-checking Prop. FoF and CoL | 2/20/2018 | 0:34:00 | 0.57 |
| Filing Objections to counter designations | 2/20/2018 | 0:16:00 | 0.27 |
| Cite-checking Prop. FoF and CoL | 2/20/2018 | 1:21:00 | 1.35 |
| Cite checking resp. to Def.'s Mot in Limine | 2/20/2018 | 1:27:00 | 1.45 |
| Cite checking resp. to Def.'s Mot in Limine | 2/20/2018 | 1:06:00 | 1.10 |
| proofing Prop. FoF and CoL | 2/20/2018 | 2:21:00 | 2.35 |
| Coordinating Audio/video exhibit transcription | 2/22/2018 | 0:45:00 | 0.75 |
| McFerron Deposition Excerpts | 2/22/2018 | 1:32:00 | 1.53 |
| McFerron Deposition Excerpts | 2/23/2018 | 0:54:00 | 0.90 |
| Fish logistics, misc. prep | 2/27/2018 | 9:30:00 | 9.50 |
| Fish logistics, misc. prep | 2/28/2018 | 2:05:00 | 2.08 |
| Fish logistics, misc. prep | 2/28/2018 | 0:51:00 | 0.85 |
| Fish logistics, misc. prep | 3/1/2018 | 2:37:00 | 2.62 |
| Fish logistics, misc. prep | 3/1/2018 | 2:18:00 | 2.30 |
| Fish logistics, misc. prep | 3/1/2018 | 2:19:00 | 2.32 |
| Setting up war room | 3/4/2018 | 5:34:00 | 5.57 |
| Running Errands | 3/4/2018 | 2:30:00 | 2.50 |
| Coordinating Printing | 3/4/2018 | 1:04:00 | 1.07 |
| Miscellaneous prep and research | 3/4/2018 | 1:34:00 | 1.57 |
| Miscellaneous prep and research | 3/4/2018 | 1:50:00 | 1.83 |
| Bates stamping Demonstratives | 3/5/2018 | 1:30:00 | 1.50 |
| Miscellaneous prep and research | 3/5/2018 | 13:27:00 | 13.45 |
| Depo Transcript Redactions | 3/15/2018 | 0:52:00 | 0.87 |
| Packing up war room | 3/20/2018 | 1:30:00 | 1.50 |
| Finding Exhibits for PFoF and CoL | 4/17/2018 | 1:50:00 | 1.83 |
| Finding Exhibits for PFoF and CoL | 4/18/2018 | 4:35:00 | 4.58 |
| Formatting PFoF/CoL | 4/19/2018 | 0:52:00 | 0.87 |
| Cite-checking PFoF/CoL | 4/19/2018 | 0:47:00 | 0.78 |
| Cite-checking PFoF/CoL | 4/19/2018 | 5:12:00 | 5.20 |
| Cite-checking PFoF/CoL | 4/20/2018 | 4:01:00 | 4.02 |
| Cite-checking PFoF/CoL | 4/20/2018 | 4:27:00 | 4.45 |

| | | | |
|---|---|---|---|
| Re-redacting PX 143 | 4/23/2018 | 1:30:00 | 1.50 |
| Cite-checking PFoF/CoL | 4/23/2018 | 0:32:00 | 0.53 |
| Cite-checking PFoF/CoL | 4/23/2018 | 9:51:00 | 9.85 |
| Prepping 10th Circuit Appearance | 5/3/2018 | 1:30:00 | 1.50 |
| Reviewing compliance letter | 5/10/2018 | 1:30:00 | 1.50 |
| Reviewing compliance letter | 5/10/2018 | 0:14:00 | 0.23 |
| Reviewing/finalizing Statement of Compliance | 5/16/2018 | 0:15:00 | 0.25 |
| Reviewing/finalizing Statement of Compliance | 5/16/2018 | 0:39:00 | 0.65 |
| Reviewing Sanction Fees Reply Br. | 6/7/2018 | 2:13:00 | 2.22 |
| Reviewing Sanction Fees Reply Br. | 6/8/2018 | 0:18:00 | 0.30 |
| Reviewing Sanction Fees Reply Br. | 6/8/2018 | 2:15:00 | 2.25 |
| Reviewing Sanction Fees Reply Br. | 6/11/2018 | 1:47:00 | 1.78 |
| Reviewing Sanction Fees Reply Br. | 6/11/2018 | 0:33:00 | 0.55 |
| Finalizing/filing Sanction Fees Reply Br. | 6/12/2018 | 0:46:00 | 0.77 |
| Reviewing letter to J. Robinson re: APRI | 6/14/2018 | 0:24:00 | 0.40 |
| Drafting form letter to clients | 6/22/2018 | 0:44:00 | 0.73 |
| Reviewing Compliance Letter | 6/25/2018 | 1:30:00 | 1.50 |
| Reviewing Compliance Letter | 6/25/2018 | 0:25:00 | 0.42 |
| Reviewing Compliance Letter | 6/25/2018 | 0:44:00 | 0.73 |
| 10th Cir. Appearances | 7/5/2018 | 0:43:00 | 0.72 |
| 10th Cir. Appearances | 7/5/2018 | 1:10:00 | 1.17 |
| Proofing Jnt. Status Rep. | 7/6/2018 | 0:46:00 | 0.77 |
| 10th Cir. Appearances | 7/11/2018 | 0:26:00 | 0.43 |
| Mailing Fish Opinions to Plaintiffs | 7/11/2018 | 0:30:00 | 0.50 |
| Researching conditional appeals | 7/11/2018 | 0:24:00 | 0.40 |
| 10th Cir. Appearances | 7/12/2018 | 0:20:00 | 0.33 |
| Transfering Kobach depo files to comms | 8/2/2018 | 0:03:00 | 0.05 |
| Prepping notice of support of voluntary dismissal for filing (Jordan app | 8/3/2018 | 0:24:00 | 0.40 |
| Prepping notice of support of voluntary dismissal for filing (Jordan app | 8/3/2018 | 0:11:00 | 0.18 |
| Prepping notice of support of voluntary dismissal for filing/filing (Jorda | 8/3/2018 | 0:01:00 | 0.02 |
| Prepping notice of support of voluntary dismissal for filing/filing (Jorda | 8/3/2018 | 0:17:00 | 0.28 |
| Proofing, Cite-checking, formatting letter to opp. counsel re dep. video | 9/10/2018 | 0:44:00 | 0.73 |
| Proofing, Cite-checking, formatting letter to opp. counsel re dep. video | 9/10/2018 | 0:09:00 | 0.15 |
| Downloading Appeal Appendix Volumes | 10/1/2018 | 0:39:00 | 0.65 |
| Researching 10th Cir. Appeal Filing Rules | 10/2/2018 | 1:14:00 | 1.23 |
| Researching 7th Cir. Appeal Filing Rules | 10/3/2018 | 0:14:00 | 0.23 |
| Downloading Appeal Appendix Volumes | 10/10/2018 | 0:20:00 | 0.33 |
| Proofing, formatting, cite-checking mot. for joint response brief | 10/23/2018 | 1:09:00 | 1.15 |
| Citechecking merits Appeal Br. | 11/27/2018 | 6:52:00 | 6.87 |
| Citechecking merits Appeal Br. | 11/28/2018 | 0:33:00 | 0.55 |
| Citechecking merits Appeal Br. | 11/28/2018 | 1:12:00 | 1.20 |
| Citechecking merits Appeal Br. | 11/28/2018 | 10:04:00 | 10.07 |
| Proofing, formatting merits Appeal Br. | 11/29/2018 | 2:23:00 | 2.38 |
| ToA for merits Appeal Br. | 11/29/2018 | 2:46:00 | 2.77 |
| Final Proof and filing of merits Appeal Br. | 11/29/2018 | 3:25:00 | 3.42 |
| Pulling Att'y Hours | 5/14/2020 | 0:59:47 | 1.00 |
| Pulling Fish Atty Hours | 5/15/2020 | 0:29:45 | 0.50 |

| | | | |
|---|---|---|---|
| Pulling Fish Atty Hours | 5/15/2020 | 0:31:41 | 0.53 |
| **Total** | | **431:18:15** | **445.3041667** |

*Fish v. Kobach,* 16-2105
Molly Rugg: 2015-2016 Hours

| Project/Time entry | Start date | Time (decimal) |
|---|---|---|
| Cite-check and proofread NVRA notice letter. | 11/5/2015 | 1 |
| Proofread and finalize NVRA notice letter; send to SoS. | 11/20/2015 | 1 |
| Cite-check complaint. | 2/9/2016 | 0.5 |
| Cite-check complaint; discuss filing logistics with attorneys. | 2/16/2016 | 3.75 |
| Cite-check complaint. | 2/17/2016 | 1.5 |
| Finalize complaint; proofread class certification papers; prepare civil cover sheet. | 2/17/2016 | 3.25 |
| Finalize complaint, class cert motion/brief, civil cover sheet; file case and all initiating papers; pay filing fee. | 2/18/2016 | 1.25 |
| Prepare and file attorneys' pro hac vice admission papers. | 2/18/2016 | 2.5 |
| Prepare and file attorneys' pro hac vice admission papers. | 2/19/2016 | 0.5 |
| Cite-check PI brief. | 2/19/2016 | 1.25 |
| Cite-check PI brief. | 2/22/2016 | 2.75 |
| Cite-check PI brief. | 2/23/2016 | 3 |
| Finalize and file NS pro hac vice admission papers. | 2/24/2016 | 0.25 |
| Proofread Minnite expert report. | 2/24/2016 | 2 |
| Finalize Minnite expert report. | 2/25/2016 | 0.75 |
| Proofread and format McDonald expert report. | 2/25/2016 | 2 |
| Incorporate attorney changes to PI brief; finalize motion, brief, declaration, and all exhibits; make tables of contents and authorities; file with court. | 2/26/2016 | 4.75 |
| Prepare skeleton document for initial disclosures. | 3/8/2016 | 0.5 |
| Confer with D. Kan. clerk re: proper procedure for filing proof of service of summons; file same. | 3/9/2016 | 0.25 |
| Finalize and serve discovery requests to Defendants; file COS for same; mail hard copies. | 3/9/2016 | 1.25 |
| Prepare draft for *Fish* Plaintiffs' components of the parties' 26(f) conference report. | 3/11/2016 | 2 |
| Incorporate edits from the other parties into the 26(f) report. | 3/15/2016 | 1.5 |
| Proofread, cite-check, finalize, and file first amended complaint. | 3/17/2016 | 2 |
| Proofread draft joint discovery issues motion. | 3/22/2016 | 0.5 |
| Finalize and file joint discovery issues motion. | 3/22/2016 | 0.25 |
| Finalize and file supplemental notice of discovery disputes; discuss same with DH. | 3/23/2016 | 0.5 |
| Research other cases' protective orders re: expert access to confidential information. | 3/24/2016 | 0.25 |
| Add all dates from 3/24 scheduling order to team calendars. | 3/25/2016 | 0.25 |
| Cite-check and proofread joint motion for protective order. | 3/25/2016 | 0.25 |
| Prepare initial disclosures for service and COS for initial disclosures for filing. | 3/30/2016 | 0.5 |
| Prepare motion to exceed page limit for reply in support of preliminary injunction. | 4/11/2016 | 1 |
| Cite-check reply in support of preliminary injunction motion. | 4/11/2016 | 5 |
| Cite-check reply in support of preliminary injunction motion; prepare exhibits to same. | 4/12/2016 | 4.75 |
| Prepare index of exhibits to reply in support of PI brief. | 4/12/2016 | 0.5 |

| | | |
|---|---|---|
| Finalize and file PI reply brief, index of exhibits, exhibits, and motion for excess pages. | 4/12/2016 | 2.75 |
| Finalize motion for protective order regarding deposition scheduling and its exhibits; create index of exhibits; file all. | 5/2/2016 | 1 |
| Proofread, finalize, and file reply in support of motion for protective order regarding deposition scheduling. | 5/2/2016 | 0.25 |
| Prepare and file notice of service of responses to Jordan's first interrogatories. | 5/9/2016 | 0.25 |
| Proofread Plaintiff Boynton's responses to Jordan Requests for Admission and double-check same against original requests PDF. | 5/9/2016 | 0.25 |
| Research Defendants' proffered expert, Hans von Spakovsky. | 5/9/2016 | 1.5 |
| Research Defendants' proffered expert, Hans von Spakovsky, in preparation for deposition; write memo for DH re same. | 5/10/2016 | 3 |
| Prepare draft of Plaintiffs' supplemental disclosures. | 5/12/2016 | 0.5 |
| Prepare letter to court in response to Defendants' 28(j) letter for filing. | 5/16/2016 | 0.5 |
| Convert Defs' discovery requests from PDF to Word for use in drafting responses. | 5/23/2016 | 0.5 |
| Research Defendants' proffered expert, Hans von Spakovsky, in preparation for deposition. | 5/23/2016 | 1.5 |
| Research Defendants' proffered expert, Hans von Spakovsky, in preparation for deposition. | 5/24/2016 | 1 |
| Prepare notices of appearance for attorneys in 10th Circuit interlocutory appeal. | 5/24/2016 | 1 |
| Prepare and file notices of appearance for attorneys in Kobach's 10th Circuit interlocutory appeal. | 5/25/2016 | 0.75 |
| Research Defendants' proffered expert, Hans von Spakovsky, in preparation for deposition. | 5/27/2016 | 0.75 |
| Prepare and file deposition notices for Defendant Jordan and DoV 30(b)(6) designee. | 6/1/2016 | 0.5 |
| Cite-check opposition to Kobach's 10th Cir. stay motion. | 6/2/2016 | 2 |
| Cite-check opposition to Kobach's 10th Cir. stay motion. | 6/3/2016 | 1.25 |
| Incorporate edits into opposition to Kobach's 10th Cir. stay motion. | 6/6/2016 | 0.5 |
| Incorporate edits into opposition to Kobach's 10th Cir. stay motion. | 6/7/2016 | 2 |
| Proofread opposition to Kobach's 10th Cir. stay motion. | 6/8/2016 | 0.5 |
| Incorporate edits into opposition to Kobach's 10th Cir. stay motion. | 6/8/2016 | 0.5 |
| Make table of authorities for opposition to Kobach's 10th Cir. stay motion. | 6/8/2016 | 0.5 |
| Finalize and file opposition to Kobach's 10th Cir. stay motion. | 6/8/2016 | 0.25 |
| Format and proofread LWVK responses to Def. Jordan's first requests for admission. | 6/15/2016 | 0.25 |
| Proofread LWVK responses to Def. Jordan's 2d interrogatories. | 6/16/2016 | 0.25 |
| Proofread and format motion to consolidate Kobach & Jordan appeals. | 6/20/2016 | 0.25 |
| Proofread and format response to Kobach motion for leave to file overlength 10th Cir. briefs. | 6/22/2016 | 0.25 |
| Prepare and file notices of appearance for attorneys in Jordan's 10th Circuit interlocutory appeal. | 7/5/2016 | 0.5 |
| Cite-check and proofread 10th Cir. brief in Kobach appeal; discuss same with ROD. | 7/11/2016 | 0.5 |
| Cite-check and proofread motion to strike and correct record in 10th Cir. | 7/12/2016 | 1.5 |
| Cite-check and proofread 10th Cir. brief in Kobach appeal. | 7/12/2016 | 0.5 |

| | | |
|---|---|---|
| Cite-check and proofread 10th Cir. brief in Kobach appeal; make table of contents for same. | 7/13/2016 | 3 |
| Cite-check and proofread 10th Cir. brief in Kobach appeal. | 7/15/2016 | 1.5 |
| **Total** | | **85.25** |

# ATTACHMENT 2
# TO EXHIBIT E

| Date | Name | Description | Revised Hours Charged | Rate Requested | Revised Amount |
|---|---|---|---|---|---|
| 11/06/15 | Neil A. Steiner | Email correspondence with A. Liu; email correspondence with expert issues; telephone conversation with A. Liu. | 0.40 | $450.00 | $180.00 |
| 11/11/15 | Neil A. Steiner | Conference call with D. Ho, counsel in pending KS case; telephone conversation with D. Ha; email correspondence with DH and A. Liu. | 1.50 | $450.00 | $675.00 |
| 11/12/15 | Neil A. Steiner | Analyze class issues; email correspondence with D. Ho. | 0.40 | $450.00 | $180.00 |
| 11/13/15 | Rebecca Kahan Waldman | Correspondence with A. Liu regarding case. | 0.20 | $450.00 | $90.00 |
| 11/16/15 | Neil A. Steiner | Revised notice letter; email correspondence with D. Ho; meeting with A. Liu; team meeting. | 2.30 | $450.00 | $1,035.00 |
| 11/18/15 | Neil A. Steiner | Review and revise draft notice letter and email correspondence with co-counsel regarding same. | 0.30 | $450.00 | $135.00 |
| 11/20/15 | Neil A. Steiner | Email correspondence with co-counsel and review final notice letter. | 0.30 | $450.00 | $135.00 |
| 11/23/15 | Neil A. Steiner | Review discovery order; email correspondence with co-counsel. | 0.30 | $450.00 | $135.00 |
| 11/27/15 | Rebecca Kahan Waldman | Correspondence regarding class certification. | 0.20 | $450.00 | $90.00 |
| 11/27/15 | Angela M. Liu | Oversee class certification and preliminary injunction briefing. | 0.50 | $250.00 | $125.00 |
| 12/01/15 | Angela M. Liu | Review preliminary injunction cases; revise KORA requests. | 0.90 | $250.00 | $225.00 |
| 12/02/15 | Neil A. Steiner | Conference call with co-counsel; review Cromwell amended complaint; email correspondence with co-counsel; analyze PI, strategy issues. | 0.80 | $450.00 | $360.00 |
| 12/02/15 | Rebecca Kahan Waldman | Call regarding next steps; reviewed outline for class cert motion. | 1.00 | $450.00 | $450.00 |
| 12/02/15 | Angela M. Liu | Revise KORA request. | 0.30 | $250.00 | $75.00 |
| 12/03/15 | Angela M. Liu | Continue to review statutes, conduct research relating to class certification and preliminary injunction. | 4.00 | $250.00 | $1,000.00 |
| 12/07/15 | Angela M. Liu | Review draft declaration and prepare expert report. | 0.60 | $250.00 | $150.00 |
| 12/09/15 | Rebecca Kahan Waldman | Review draft class cert petition and correspondence regarding same. | 1.20 | $450.00 | $540.00 |
| 12/10/15 | Rebecca Kahan Waldman | Revise class certification brief. | 1.30 | $450.00 | $585.00 |
| 12/14/15 | Rebecca Kahan Waldman | Review draft complaint. | 1.00 | $450.00 | $450.00 |
| 12/14/15 | Angela M. Liu | Review complaint. | 0.30 | $250.00 | $75.00 |
| 12/15/15 | Angela M. Liu | Review preliminary injunction research and declarations. | 2.10 | $250.00 | $525.00 |
| 12/16/15 | Neil A. Steiner | Conference call with co-counsel. | 0.60 | $450.00 | $270.00 |

| Date | Name | Description | Revised Hours Charged | Rate Requested | Revised Amount |
|------|------|-------------|----------------------|----------------|----------------|
| 12/21/15 | Angela M. Liu | Review amended complaint. | 0.40 | $250.00 | $100.00 |
| 12/22/15 | Angela M. Liu | Review draft complaint, draft declarations, and data collection. | 3.20 | $250.00 | $800.00 |
| 12/23/15 | Angela M. Liu | Review complaint comments in advance of call; attend strategy call. | 1.20 | $250.00 | $300.00 |
| 12/28/15 | Neil A. Steiner | Telephone conversation with A. Liu. | 0.20 | $450.00 | $90.00 |
| 12/28/15 | Angela M. Liu | Review class certification brief. | 0.50 | $250.00 | $125.00 |
| 01/04/16 | Angela M. Liu | Revise KORA request; review preliminary injunction draft. | 1.20 | $250.00 | $300.00 |
| 01/05/16 | Angela M. Liu | Continue to review survey and statutes. | 2.10 | $250.00 | $525.00 |
| 01/06/16 | Neil A. Steiner | Conference call with co-counsel. | 0.30 | $450.00 | $135.00 |
| 01/11/16 | Neil A. Steiner | Review memo re: LWV meeting and email correspondence with co-counsel re same. | 0.30 | $450.00 | $135.00 |
| 01/12/16 | Angela M. Liu | Review documents relating to M. Johnson and complaint. | 3.30 | $250.00 | $825.00 |
| 01/14/16 | Angela M. Liu | Review Bush v. Gore; continue to analyze documents relating to factual issues. | 0.90 | $250.00 | $225.00 |
| 01/15/16 | Rebecca Kahan Waldman | Revise class cert brief. | 2.00 | $450.00 | $900.00 |
| 01/18/16 | Neil A. Steiner | Review class cert motion; email correspondence with A. Liu and R. Waldman re same. | 0.40 | $450.00 | $180.00 |
| 01/18/16 | Angela M. Liu | Review class certification motion, complaint, and documents relating to registration issues. | 4.20 | $250.00 | $1,050.00 |
| 01/19/16 | Rebecca Kahan Waldman | Revise class cert petition. | 1.20 | $450.00 | $540.00 |
| 01/19/16 | Angela M. Liu | Continue document review. | 2.10 | $250.00 | $525.00 |
| 01/21/16 | Angela M. Liu | Continue to review deposition. | 3.20 | $250.00 | $800.00 |
| 01/22/16 | Angela M. Liu | Review complaint; revise affidavits. | 2.10 | $250.00 | $525.00 |
| 01/23/16 | Angela M. Liu | Review deposition transcript. | 1.20 | $250.00 | $300.00 |
| 01/25/16 | Neil A. Steiner | Email correspondence with co-counsel; review articles regarding voter fraud prosecutions. | 0.30 | $450.00 | $135.00 |
| 01/25/16 | Angela M. Liu | Review and analyze deposition and documents relating to factual issues. | 5.30 | $250.00 | $1,325.00 |
| 01/26/16 | Angela M. Liu | Review affidavits for signature; review expert survey; continue to review documents relating to factual issues. | 3.20 | $250.00 | $800.00 |
| 01/28/16 | Angela M. Liu | Continue to review and revise survey; reach out to education expert. | 0.80 | $250.00 | $200.00 |
| 01/28/16 | Angela M. Liu | Review and revise complaint and preliminary injunction; review Kansas election laws. | 4.20 | $250.00 | $1,050.00 |

| Date | Name | Description | Revised Hours Charged | Rate Requested | Revised Amount |
|------|------|-------------|----------------------|----------------|----------------|
| 01/29/16 | Angela M. Liu | Continue to review and revise preliminary injunction memo and complaint. | 2.70 | $250.00 | $675.00 |
| 01/31/16 | Angela M. Liu | Continue to revise preliminary injunction memorandum. | 1.50 | $250.00 | $375.00 |
| 02/01/16 | Angela M. Liu | Continue to revise preliminary injunction brief, complaint, deposition document memo. | 3.20 | $250.00 | $800.00 |
| 02/03/16 | Neil A. Steiner | Conference call with co-counsel. | 0.80 | $450.00 | $360.00 |
| 02/05/16 | Angela M. Liu | Revise and comment on M. Stonebraker's memorandum regarding issues relating to additional claim. | 1.30 | $250.00 | $325.00 |
| 02/08/16 | Angela M. Liu | Discuss memorandum with M. Stonebraker re: additional claims. | 0.20 | $250.00 | $50.00 |
| 02/09/16 | Neil A. Steiner | Telephone conversation with A. Liu; review and revise complaint. | 1.30 | $450.00 | $585.00 |
| 02/09/16 | Rebecca Kahan Waldman | Reviewed revisions to draft complaint and correspondence regarding same. | 0.80 | $450.00 | $360.00 |
| 02/09/16 | Angela M. Liu | Discuss issues relating to subclassing. | 0.60 | $250.00 | $150.00 |
| 02/10/16 | Neil A. Steiner | Conference call with co-counsel; review and revise complaint; email correspondence with co-counsel. | 3.00 | $450.00 | $1,350.00 |
| 02/10/16 | Rebecca Kahan Waldman | Call regarding status of briefs; review draft of pleadings. | 1.40 | $450.00 | $630.00 |
| 02/11/16 | Neil A. Steiner | Review and revise PI brief; review and revise class cert brief; email correspondence with co-counsel. | 3.00 | $450.00 | $1,350.00 |
| 02/11/16 | Rebecca Kahan Waldman | Revise class cert brief; review drafts of pleadings. | 1.10 | $450.00 | $495.00 |
| 02/12/16 | Rebecca Kahan Waldman | Revise class cert brief; review revised draft of complaint; review correspondence regarding upcoming filings. | 2.00 | $450.00 | $900.00 |
| 02/14/16 | Rebecca Kahan Waldman | Revise draft of motion for class certification and correspondence regarding same. | 0.80 | $450.00 | $360.00 |
| 02/15/16 | Neil A. Steiner | Review and revise class cert motion and email correspondence with co-counsel re same. | 0.40 | $450.00 | $180.00 |
| 02/15/16 | Rebecca Kahan Waldman | Correspondence regarding revised class cert brief. | 0.50 | $450.00 | $225.00 |
| 02/15/16 | Angela M. Liu | Continue to prepare and revise expert materials, revise class certification brief. | 2.70 | $250.00 | $675.00 |
| 02/16/16 | Rebecca Kahan Waldman | Review drafts of pleadings; correspondence regarding upcoming filings. | 1.50 | $450.00 | $675.00 |
| 02/16/16 | Angela M. Liu | Continue to revise class certification brief. | 0.60 | $250.00 | $150.00 |
| 02/17/16 | Neil A. Steiner | Conference call with co-counsel. | 0.50 | $450.00 | $225.00 |
| 02/17/16 | Rebecca Kahan Waldman | Revise drafts of pleadings. | 2.50 | $450.00 | $1,125.00 |

| Date | Name | Description | Revised Hours Charged | Rate Requested | Revised Amount |
|------|------|-------------|----------------------|----------------|----------------|
| 02/17/16 | Angela M. Liu | Continue to prepare for complaint and class certification briefing for filing; attend weekly conference call. | 3.20 | $250.00 | $800.00 |
| 02/18/16 | Rebecca Kahan Waldman | Review final pleadings and media coverage. | 1.00 | $450.00 | $450.00 |
| 02/18/16 | Angela M. Liu | Continue to prepare complaint and class certification briefing for filing. | 2.10 | $250.00 | $525.00 |
| 02/19/16 | Rebecca Kahan Waldman | Review pleadings regarding consolidation and correspondence regarding same. | 1.50 | $450.00 | $675.00 |
| 02/19/16 | Angela M. Liu | Strategize regarding motion for consolidation. | 0.50 | $250.00 | $125.00 |
| 02/21/16 | Angela M. Liu | Case and document organization and management. | 0.80 | $250.00 | $200.00 |
| 02/22/16 | Rebecca Kahan Waldman | Correspondence regarding response to motion to consolidate. | 0.90 | $450.00 | $405.00 |
| 02/23/16 | Neil A. Steiner | Review proposed schedule; email correspondence with co-counsel. | 0.20 | $450.00 | $90.00 |
| 02/24/16 | Neil A. Steiner | Conference call with co-counsel. | 0.80 | $450.00 | $360.00 |
| 02/24/16 | Rebecca Kahan Waldman | Review opposition to class cert motion; correspondence regarding opposition to motion to consolidate. | 0.50 | $450.00 | $225.00 |
| 02/25/16 | Neil A. Steiner | Revise PI brief and email correspondence with co-counsel re: same. | 0.30 | $450.00 | $135.00 |
| 02/25/16 | Angela M. Liu | Review and revise response to motion to consolidate. | 1.20 | $250.00 | $300.00 |
| 02/26/16 | Angela M. Liu | Continue to revise response to motion to consolidate. | 0.50 | $250.00 | $125.00 |
| 02/28/16 | Neil A. Steiner | Review and revise draft opposition to motion to consolidate and email correspondence with co-counsel regarding same. | 0.30 | $450.00 | $135.00 |
| 02/28/16 | Rebecca Kahan Waldman | Review and revise response to motion to consolidate. | 0.50 | $450.00 | $225.00 |
| 02/29/16 | Rebecca Kahan Waldman | Review revisions to response to motion to consolidate. | 0.70 | $450.00 | $315.00 |
| 03/01/16 | Neil A. Steiner | Revise response to motion to consolidate; phone conference and meeting with R. Waldman; email correspondence with co-counsel. | 1.00 | $450.00 | $450.00 |
| 03/01/16 | Rebecca Kahan Waldman | Review revisions to response to motion to consolidate. | 0.50 | $450.00 | $225.00 |
| 03/01/16 | Angela M. Liu | Continue to revise opposition to motion for consolidation. | 0.80 | $250.00 | $200.00 |
| 03/02/16 | Neil A. Steiner | Conference call with co-counsel; review and revise response to motion for extension; revise response to consolidation; email correspondence with co-counsel. | 2.50 | $450.00 | $1,125.00 |

| Date | Name | Description | Revised Hours Charged | Rate Requested | Revised Amount |
|---|---|---|---|---|---|
| 03/02/16 | Angela M. Liu | Attend weekly strategy meeting; continue to revise opposition to motion to consolidate; organize discovery issues; review and revise motion for extension of time and discovery deadline emails; strategize with experts. | 5.10 | $250.00 | $1,275.00 |
| 03/03/16 | Neil A. Steiner | Email correspondence with co-counsel; work on discovery issues; finalize response to consolidation, extensions of time. | 0.50 | $450.00 | $225.00 |
| 03/03/16 | Angela M. Liu | Draft KORA responses and prepare to send. | 1.00 | $250.00 | $250.00 |
| 03/04/16 | Angela M. Liu | Provide overview of case to C. Schmidt, update task list and status to team, review document requests. | 2.30 | $250.00 | $575.00 |
| 03/06/16 | Angela M. Liu | Review and comment on document requests. | 0.40 | $250.00 | $100.00 |
| 03/07/16 | Neil A. Steiner | Court conference call regarding consolidation, status; email correspondence with co-counsel; work on discovery issues. | 0.80 | $450.00 | $360.00 |
| 03/08/16 | Neil A. Steiner | Review and revise document requests and interrogatories; email correspondence with co-counsel regarding same. | 0.40 | $450.00 | $180.00 |
| 03/08/16 | Rebecca Kahan Waldman | Correspondence regarding discovery. | 0.40 | $450.00 | $180.00 |
| 03/09/16 | Neil A. Steiner | Conference call with co-counsel; revise discovery requests and email correspondence with co-counsel regarding same; review summary of EAC hearing. | 1.00 | $450.00 | $450.00 |
| 03/09/16 | Rebecca Kahan Waldman | Participate in weekly call; meeting with T. Cordova regarding discovery requests; revise drafts of discovery requests. | 0.50 | $450.00 | $225.00 |
| 03/12/16 | Neil A. Steiner | Email correspondence with D. Ho re: depositions, strategy. | 0.20 | $450.00 | $90.00 |
| 03/13/16 | Neil A. Steiner | Review and revise complaint. | 1.50 | $450.00 | $675.00 |
| 03/14/16 | Rebecca Kahan Waldman | Participate in meet and confer; participate in follow-up call; correspondence with Dechert team regarding supplemental class cert brief. | 0.50 | $450.00 | $225.00 |
| 03/14/16 | Angela M. Liu | Review amended complaint, initial disclosures and class certification briefing. | 1.80 | $250.00 | $450.00 |
| 03/15/16 | Neil A. Steiner | Revise amended complaint and telephone conversation with O. Danjuma re: same; email correspondence with co- counsel. | 1.00 | $450.00 | $450.00 |
| 03/15/16 | Rebecca Kahan Waldman | Review revised draft of complaint; correspondence regarding same. | 1.20 | $450.00 | $540.00 |
| 03/15/16 | Angela M. Liu | Continue to revise motions for class certification. | 2.10 | $250.00 | $525.00 |
| 03/16/16 | Neil A. Steiner | Conference call with co-counsel; continue work on discovery issues, amended complaint, class cert; email correspondence regarding same. | 0.80 | $450.00 | $360.00 |

| Date | Name | Description | Revised Hours Charged | Rate Requested | Revised Amount |
|------|------|-------------|------------------------|----------------|----------------|
| 03/16/16 | Neil A. Steiner | Email correspondence with co-counsel re: schedule, atty fees motion. | 0.20 | $450.00 | $90.00 |
| 03/16/16 | Rebecca Kahan Waldman | Review revised draft of complaint; correspondence regarding discovery. | 0.90 | $450.00 | $405.00 |
| 03/16/16 | Angela M. Liu | Continue to review amended complaint; continue to revise motion for class certification; oversee preparation of subpoenas for depositions. | 4.20 | $250.00 | $1,050.00 |
| 03/17/16 | Neil A. Steiner | Review Kobach discovery objections; email correspondence with co-counsel re: same; meet with R. Waldman; review amended class cert brief. | 1.00 | $450.00 | $450.00 |
| 03/17/16 | Rebecca Kahan Waldman | Correspondence regarding status of discovery; revise draft of supplemental class certification brief. | 2.50 | $450.00 | $1,125.00 |
| 03/17/16 | Angela M. Liu | Continue to review and revise supplemental class certification; protective order; and strategize regarding 26(f) conference. | 3.10 | $250.00 | $775.00 |
| 03/18/16 | Neil A. Steiner | Participate in 26(f) conference; continue work on discovery issues; email correspondence with co-counsel, defendants' counsel. | 0.50 | $450.00 | $225.00 |
| 03/18/16 | Angela M. Liu | Review and oversee subpoenas. | 3.10 | $250.00 | $775.00 |
| 03/19/16 | Neil A. Steiner | Review revised draft of discovery requests and protective order. | 0.20 | $450.00 | $90.00 |
| 03/19/16 | Angela M. Liu | Review issues relating to protective order. | 0.20 | $250.00 | $50.00 |
| 03/21/16 | Rebecca Kahan Waldman | Correspondence regarding upcoming depositions and outstanding discovery related issues. | 2.50 | $450.00 | $1,125.00 |
| 03/21/16 | Angela M. Liu | Continue to revise class certification brief; oversee issues relating to subpoenas; begin preparing for depositions. | 5.20 | $250.00 | $1,300.00 |
| 03/22/16 | Neil A. Steiner | Continue work on discovery issues; telephone conference with co-counsel. | 1.30 | $450.00 | $585.00 |
| 03/22/16 | Rebecca Kahan Waldman | Correspondence regarding upcoming depositions; review drafts of protective order; prepare for depositions. | 2.00 | $450.00 | $900.00 |
| 03/22/16 | Angela M. Liu | Continue to oversee subpoena and deposition process. | 3.30 | $250.00 | $825.00 |
| 03/23/16 | Neil A. Steiner | Email correspondence with co-counsel; continue work on discovery issues; telephonic conference with magistrate judge. | 3.30 | $450.00 | $1,485.00 |
| 03/23/16 | Rebecca Kahan Waldman | Participate in telephonic court conference; prepare for upcoming depositions; correspondence regarding discovery. | 4.90 | $450.00 | $2,205.00 |

| Date | Name | Description | Revised Hours Charged | Rate Requested | Revised Amount |
|------|------|-------------|----------------------|----------------|----------------|
| 03/23/16 | Angela M. Liu | Court conference and discussion; review correspondence relating to discovery issues; continue to oversee issues relating to depositions. | 3.80 | $250.00 | $950.00 |
| 03/24/16 | Neil A. Steiner | Continue work on protective order; email correspondence with co-counsel; telephone conversation with R. Waldman; review Kobach discovery responses. | 1.20 | $450.00 | $540.00 |
| 03/24/16 | Rebecca Kahan Waldman | Review drafts of notices; correspondence regarding protective order; correspondence regarding depositions; prepare for depositions. | 3.20 | $450.00 | $1,440.00 |
| 03/24/16 | Angela M. Liu | Continue to follow up on discovery requests and oversee subpoenas. | 4.30 | $250.00 | $1,075.00 |
| 03/25/16 | Neil A. Steiner | Continue work on discovery issues, protective order issues; email correspondence with co-counsel. | 0.50 | $450.00 | $225.00 |
| 03/25/16 | Rebecca Kahan Waldman | Correspondence regarding depositions; prepare for 30(b)(6) deposition; correspondence regarding supplemental class cert brief. | 3.00 | $450.00 | $1,350.00 |
| 03/25/16 | Angela M. Liu | Review issues relating to class certification, discovery, and oversee subpoenas. | 2.10 | $250.00 | $525.00 |
| 03/28/16 | Rebecca Kahan Waldman | Call regarding class cert brief and correspondence regarding same; revised class cert brief; prepared for upcoming depositions. | 1.50 | $450.00 | $675.00 |
| 03/29/16 | Neil A. Steiner | Email correspondence with co-counsel; continue work on discovery issues; initial review of oppositions to PI motion. | 1.00 | $450.00 | $450.00 |
| 03/29/16 | Angela M. Liu | Continue to review discovery. | 1.40 | $250.00 | $350.00 |
| 03/30/16 | Neil A. Steiner | Continue work on discovery, PI issues; conference call with co-counsel. | 1.50 | $450.00 | $675.00 |
| 03/30/16 | Rebecca Kahan Waldman | Review draft disclosures; correspondence regarding class cert brief; prepare for upcoming depositions; review oppositions to PI motion. | 4.00 | $450.00 | $1,800.00 |
| 03/30/16 | Angela M. Liu | Attend conference call; continue to oversee depositions and subpoena process. | 1.70 | $250.00 | $425.00 |
| 03/31/16 | Rebecca Kahan Waldman | Review motion to dismiss and motion to stay; prepare for upcoming depositions; review outline for PI reply; revise class cert motion. | 4.20 | $450.00 | $1,890.00 |

| Date | Name | Description | Revised Hours Charged | Rate Requested | Revised Amount |
|---|---|---|---|---|---|
| 03/31/16 | Angela M. Liu | Review and analyze supplemental class certification motion and discovery responses. | 1.80 | $250.00 | $450.00 |
| 04/01/16 | Rebecca Kahan Waldman | Revise class cert brief; correspondence regarding opposition to motion to stay; prepare for depositions and correspondence with ACLU regarding same. | 6.00 | $450.00 | $2,700.00 |
| 04/01/16 | Angela M. Liu | Review discovery materials. | 2.00 | $250.00 | $500.00 |
| 04/02/16 | Angela M. Liu | Review discovery materials. | 0.20 | $250.00 | $50.00 |
| 04/03/16 | Neil A. Steiner | Review discovery responses and continue work on discovery issues. | 1.00 | $450.00 | $450.00 |
| 04/03/16 | Rebecca Kahan Waldman | Review opposition brief. | 0.80 | $450.00 | $360.00 |
| 04/03/16 | Angela M. Liu | Review and revise opposition to motion to stay; prepare for deposition. | 7.20 | $250.00 | $1,800.00 |
| 04/04/16 | Neil A. Steiner | Email correspondence with co-counsel; continue work on discovery issues. | 1.00 | $450.00 | $450.00 |
| 04/04/16 | Rebecca Kahan Waldman | Revise class cert brief; prepare for deposition; revise opposition to motion to stay. | 5.00 | $450.00 | $2,250.00 |
| 04/04/16 | Angela M. Liu | Review and revise opposition to motion to stay; continue preparing for deposition. | 1.50 | $250.00 | $375.00 |
| 04/05/16 | Neil A. Steiner | Revise motion to stay; email correspondence with co-counsel; continue work on discovery issues. | 0.50 | $450.00 | $225.00 |
| 04/05/16 | Rebecca Kahan Waldman | Prepare for deposition; travel to Kansas; correspondence regarding preliminary injunction. | 2.70 | $450.00 | $1,215.00 |
| 04/05/16 | Angela M. Liu | Travel to and prepare for deposition. | 3.80 | $250.00 | $950.00 |
| 04/06/16 | Angela M. Liu | Prepare for and attend depositions of B. Caskey and T. Lehman; travel for depositions. | 3.30 | $250.00 | $825.00 |
| 04/08/16 | Neil A. Steiner | Email correspondence with co-counsel; continued work on discovery issues; email correspondence with opposing counsel. | 0.50 | $450.00 | $225.00 |
| 04/08/16 | Angela M. Liu | Review deposition transcript; call T. Stricker; organize motion to dismiss. | 1.50 | $250.00 | $375.00 |
| 04/11/16 | Neil A. Steiner | Review and revise PI reply brief. | 4.50 | $450.00 | $2,025.00 |
| 04/11/16 | Rebecca Kahan Waldman | Attention to issues related to discovery and PI hearing. | 1.00 | $450.00 | $450.00 |
| 04/12/16 | Neil A. Steiner | Prepare for PI hearing. | 1.00 | $450.00 | $450.00 |
| 04/12/16 | Rebecca Kahan Waldman | Review draft expert report; review draft PI brief; correspondence regarding same. | 2.20 | $450.00 | $990.00 |

| Date | Name | Description | Revised Hours Charged | Rate Requested | Revised Amount |
|---|---|---|---|---|---|
| 04/12/16 | Angela M. Liu | Strategize and review issues relating to motion to dismiss. | 4.80 | $250.00 | $1,200.00 |
| 04/13/16 | Neil A. Steiner | Travel to Kansas City; participate in moot court and prepare for hearing. | 3.00 | $450.00 | $1,350.00 |
| 04/13/16 | Rebecca Kahan Waldman | Review of Lehman documents and correspondence regarding same; participate in moot. | 1.20 | $450.00 | $540.00 |
| 04/13/16 | Angela M. Liu | Strategize regarding issues re: discovery and motion to dismiss. | 2.00 | $250.00 | $500.00 |
| 04/14/16 | Neil A. Steiner | Attend hearing on preliminary injunction; return to New York. | 4.00 | $450.00 | $1,800.00 |
| 04/22/16 | Rebecca Kahan Waldman | Revise opposition to motion for extension; correspondence regarding discovery. | 0.80 | $450.00 | $360.00 |
| 04/22/16 | Angela M. Liu | Continue to review document requests. | 1.60 | $250.00 | $400.00 |
| 04/23/16 | Angela M. Liu | Review document requests, prepare for depositions, and continue to attempt to reach D. Bucci. | 2.20 | $250.00 | $550.00 |
| 04/24/16 | Rebecca Kahan Waldman | Correspondence regarding discovery. | 0.50 | $450.00 | $225.00 |
| 04/24/16 | Angela M. Liu | Strategize regarding issues relating to depositions and declarations. | 1.50 | $250.00 | $375.00 |
| 04/25/16 | Rebecca Kahan Waldman | Correspondence regarding discovery. | 0.30 | $450.00 | $135.00 |
| 04/25/16 | Angela M. Liu | Continue to revise discovery requests. | 3.50 | $250.00 | $875.00 |
| 04/26/16 | Rebecca Kahan Waldman | Correspondence regarding depositions; review responses to written discovery requests. | 1.80 | $450.00 | $810.00 |
| 04/26/16 | Angela M. Liu | Prepare discovery responses; continue to schedule depositions. | 4.50 | $250.00 | $1,125.00 |
| 04/27/16 | Rebecca Kahan Waldman | Review and revise responses to discovery requests; correspondence regarding deposition schedule; correspondence with clients regarding discovery; participate in weekly call. | 2.10 | $450.00 | $945.00 |
| 04/27/16 | Angela M. Liu | Continue to strategize regarding discovery and issues relating to depositions; revise responses to discovery requests. | 5.30 | $250.00 | $1,325.00 |
| 04/28/16 | Rebecca Kahan Waldman | Correspondence regarding deposition schedule; draft motion for protective order; draft related declarations; call with client regarding documents. | 5.00 | $450.00 | $2,250.00 |
| 04/28/16 | Angela M. Liu | Continue to strategize issues relating to discovery. | 4.90 | $250.00 | $1,225.00 |

| Date | Name | Description | Revised Hours Charged | Rate Requested | Revised Amount |
|---|---|---|---|---|---|
| 04/29/16 | Rebecca Kahan Waldman | Participate in meet and confers with defendants; correspondence with co-counsel regarding discovery requests and deposition schedule; revise responses and objections to discovery requests. | 4.50 | $450.00 | $2,025.00 |
| 04/29/16 | Angela M. Liu | Strategize regarding issues relating to discovery. | 3.00 | $250.00 | $750.00 |
| 05/01/16 | Rebecca Kahan Waldman | Revise motion for protective order and related declaration. | 2.20 | $450.00 | $990.00 |
| 05/02/16 | Neil A. Steiner | Meet with R. Waldman; review opposition to motion for protective order; review and revise reply; multiple emails with co-counsel regarding discovery issues. | 1.50 | $450.00 | $675.00 |
| 05/02/16 | Rebecca Kahan Waldman | Finalize motion for protective order and declaration; prepare for court conference; correspondence regarding responses to discovery requests; draft reply brief. | 4.50 | $450.00 | $2,025.00 |
| 05/02/16 | Angela M. Liu | Continue to revise discovery responses, strategize regarding issue relating to discovery, and prepare documents for service. | 7.80 | $250.00 | $1,950.00 |
| 05/03/16 | Neil A. Steiner | Continue work on discovery issues; email correspondence with co-counsel; review order on preliminary injunction motion. | 0.50 | $450.00 | $225.00 |
| 05/03/16 | Rebecca Kahan Waldman | Deposition prep. of Bucci and Stricker; prepare for court conference; correspondence regarding responses to discovery; revise response to discovery. | 6.30 | $450.00 | $2,835.00 |
| 05/03/16 | Angela M. Liu | Prepare witnesses, travel for depositions, prepare for depositions, revise and prepare discovery requests. | 10.80 | $250.00 | $2,700.00 |
| 05/04/16 | Neil A. Steiner | Numerous email correspondence with co-counsel regarding discovery, deposition issues. | 0.50 | $450.00 | $225.00 |
| 05/04/16 | Rebecca Kahan Waldman | Correspondence regarding depositions; responded to questions arising out of depositions; correspondence regarding written discovery. | 2.70 | $450.00 | $1,215.00 |
| 05/04/16 | Angela M. Liu | Prepare for and defend depositions. | 14.20 | $250.00 | $3,550.00 |
| 05/05/16 | Neil A. Steiner | Conference call with co-counsel; work on discovery issues. | 1.30 | $450.00 | $585.00 |
| 05/05/16 | Angela M. Liu | Continue to revise discovery responses, strategize regarding discovery, update depositions. | 6.70 | $250.00 | $1,675.00 |
| 05/06/16 | Angela M. Liu | Oversee and prepare discovery for service. | 0.80 | $250.00 | $200.00 |
| 05/07/16 | Neil A. Steiner | Email correspondence with co-counsel, opposing counsel regarding discovery issues. | 0.30 | $450.00 | $135.00 |

| Date | Name | Description | Revised Hours Charged | Rate Requested | Revised Amount |
|---|---|---|---|---|---|
| 05/07/16 | Angela M. Liu | Continue to strategize regarding depositions and document review. | 0.30 | $250.00 | $75.00 |
| 05/08/16 | Angela M. Liu | Review transcript of preliminary injunction hearing. | 2.20 | $250.00 | $550.00 |
| 05/09/16 | Neil A. Steiner | Conference call with co-counsel; continue work on discovery issues. | 1.50 | $450.00 | $675.00 |
| 05/09/16 | Rebecca Kahan Waldman | Correspondence regarding revisions to privilege log; call with ACLU regarding outstanding issues; reviewed discovery requests to LWV; correspondence regarding status of discovery. | 1.50 | $450.00 | $675.00 |
| 05/09/16 | Angela M. Liu | Attend strategy conference call; continue to manage requests for admission and production; review supplemental authority; arrange scheduling for T. Stricker media. | 2.70 | $250.00 | $675.00 |
| 05/10/16 | Rebecca Kahan Waldman | Correspondence regarding RFAs and depositions. | 1.00 | $450.00 | $450.00 |
| 05/10/16 | Angela M. Liu | Prepare discovery documents for service. | 3.50 | $250.00 | $875.00 |
| 05/11/16 | Neil A. Steiner | Telephone conference with co-counsel; continued work on discovery issues. | 1.00 | $450.00 | $450.00 |
| 05/11/16 | Rebecca Kahan Waldman | Participate in weekly status call; correspondence regarding discovery; review document requests to league. | 2.80 | $450.00 | $1,260.00 |
| 05/11/16 | Angela M. Liu | Attend strategy call; strategize regarding LWV; manage assignments relating to research; review deposition transcripts. | 3.40 | $250.00 | $850.00 |
| 05/12/16 | Rebecca Kahan Waldman | Call with CDS; correspondence regarding discovery; correspondence regarding research; review initial research regarding class cert. | 2.00 | $450.00 | $900.00 |
| 05/12/16 | Angela M. Liu | Continue reviewing deposition transcripts; attend call with vendor relating to LWV documents; review requests for admission. | 3.10 | $250.00 | $775.00 |
| 05/13/16 | Neil A. Steiner | Continue work on discovery issues and numerous emails re same. | 0.50 | $450.00 | $225.00 |
| 05/13/16 | Rebecca Kahan Waldman | Draft responses and objections to discovery requests; correspondence regarding status of discovery. | 4.00 | $450.00 | $1,800.00 |
| 05/13/16 | Angela M. Liu | Review responses to DOR regarding document requests. | 0.60 | $250.00 | $150.00 |
| 05/15/16 | Neil A. Steiner | Continue work on discovery issues and email correspondence with co-counsel re same. | 0.30 | $450.00 | $135.00 |
| 05/16/16 | Neil A. Steiner | Continue work on discovery issues; telephone conversation with R. Waldman; email correspondence with D. Ho; review defendants' expert report. | 1.50 | $450.00 | $675.00 |

| Date | Name | Description | Revised Hours Charged | Rate Requested | Revised Amount |
|------|------|-------------|----------------------|----------------|----------------|
| 05/16/16 | Angela M. Liu | Review response to supplemental authority; review expert report; continue to strategize regarding subpoena, documents requests. | 2.20 | $250.00 | $550.00 |
| 05/17/16 | Neil A. Steiner | Initial review of opinion and email correspondence regarding same; continue work on discovery issues. | 1.50 | $450.00 | $675.00 |
| 05/17/16 | Rebecca Kahan Waldman | Review opinion and order; correspondence regarding class cert issues. | 2.50 | $450.00 | $1,125.00 |
| 05/18/16 | Neil A. Steiner | Continue review of opinion; review oppositions to class certification; continue work on discovery issues; conference call with co-counsel. | 3.00 | $450.00 | $1,350.00 |
| 05/18/16 | Rebecca Kahan Waldman | Revise responses and objections to document requests; participate in weekly call; review recent filings; correspondence regarding research. | 3.50 | $450.00 | $1,575.00 |
| 05/18/16 | Angela M. Liu | Attend conference call; strategize regarding document review and requests; review memorandum opinion; review class certification briefs. | 2.50 | $250.00 | $625.00 |
| 05/19/16 | Neil A. Steiner | Email correspondence with co-counsel; continue work on discovery issues, expert issues. | 1.30 | $450.00 | $585.00 |
| 05/19/16 | Rebecca Kahan Waldman | Revise discovery requests; prepare for meet and confer; correspondence regarding discovery and class certification; meeting regarding research assignments; review recent filings. | 4.00 | $450.00 | $1,800.00 |
| 05/19/16 | Angela M. Liu | Continue to manage discovery. | 1.30 | $250.00 | $325.00 |
| 05/20/16 | Neil A. Steiner | Continued work on discovery issues; review motion to stay; participate in team meeting; email correspondence with co- counsel. | 2.50 | $450.00 | $1,125.00 |
| 05/20/16 | Rebecca Kahan Waldman | Prepare for and participate in meet and confer; team meeting regarding research; finalize discovery responses. | 7.20 | $450.00 | $3,240.00 |
| 05/21/16 | Neil A. Steiner | Continued review of stay brief; review and revise opposition outline; email correspondence with co-counsel re: same. | 1.00 | $450.00 | $450.00 |
| 05/22/16 | Rebecca Kahan Waldman | Revise template for responses to RFAs. | 1.50 | $450.00 | $675.00 |
| 05/22/16 | Angela M. Liu | Review class certification issues. | 1.20 | $250.00 | $300.00 |
| 05/23/16 | Neil A. Steiner | Continued work on discovery issues; telephone conversation with co-counsel. | 1.00 | $450.00 | $450.00 |
| 05/23/16 | Rebecca Kahan Waldman | Correspondence regarding discovery. | 1.00 | $450.00 | $450.00 |

| Date | Name | Description | Revised Hours Charged | Rate Requested | Revised Amount |
|------|------|-------------|----------------------|----------------|----------------|
| 05/23/16 | Angela M. Liu | Review and revise research regarding class certification; continue to manage document production. | 4.00 | $250.00 | $1,000.00 |
| 05/24/16 | Rebecca Kahan Waldman | Correspondence regarding discovery. | 0.80 | $450.00 | $360.00 |
| 05/24/16 | Angela M. Liu | Continue to manage discovery, issues relating to class certification, stay standards etc. | 3.60 | $250.00 | $900.00 |
| 05/25/16 | Neil A. Steiner | Initial review of order; email correspondence with co-counsel. | 0.30 | $450.00 | $135.00 |
| 05/25/16 | Rebecca Kahan Waldman | Attend weekly update call; correspondence regarding discovery; review research related to class cert. motion. | 0.80 | $450.00 | $360.00 |
| 05/25/16 | Angela M. Liu | Continue to oversee issues relating to document review, discovery, and research assignments. | 4.80 | $250.00 | $1,200.00 |
| 05/26/16 | Neil A. Steiner | Continued work on discovery issues and email correspondence with co-counsel re: same. | 0.40 | $450.00 | $180.00 |
| 05/26/16 | Rebecca Kahan Waldman | Review responses to discovery requests; correspondence regarding same; call with Garrett Roe. | 3.00 | $450.00 | $1,350.00 |
| 05/26/16 | Angela M. Liu | Continue to manage issues regarding discovery and research assignments relating to discovery and stay. | 4.40 | $250.00 | $1,100.00 |
| 05/27/16 | Neil A. Steiner | Continue work on discovery, expert issues; email correspondence with D. Ho, MB re: same; telephone conversation with D. Ho; review answer; email correspondence with co-counsel. | 2.00 | $450.00 | $900.00 |
| 05/27/16 | Rebecca Kahan Waldman | Draft revised interrogatory response; correspondence regarding subpoena response; attention to issues related to document review; attention to issues related to meet and confers. | 3.60 | $450.00 | $1,620.00 |
| 05/27/16 | Angela M. Liu | Continue to oversee issues relating to media relations for T. Stricker, discovery responses, and document review. | 3.00 | $250.00 | $750.00 |
| 05/28/16 | Neil A. Steiner | Review 10th Cir. stay motion; continue work on discovery issues. | 0.70 | $450.00 | $315.00 |
| 05/28/16 | Rebecca Kahan Waldman | Revise reply in support of motion for class certification. | 6.00 | $450.00 | $2,700.00 |
| 05/28/16 | Angela M. Liu | Manage logistics of document review and upcoming depositions. | 2.30 | $250.00 | $575.00 |
| 05/30/16 | Rebecca Kahan Waldman | Review research for class certification motion and correspondence regarding same. | 3.00 | $450.00 | $1,350.00 |
| 05/30/16 | Angela M. Liu | Continue to prepare for depositions and document review. | 0.40 | $250.00 | $100.00 |

| Date | Name | Description | Revised Hours Charged | Rate Requested | Revised Amount |
|------|------|-------------|----------------------|----------------|----------------|
| 05/31/16 | Neil A. Steiner | Continued work on discovery, expert issues; review interrogatory responses; review and revise HVS deposition outline and email correspondence with D. Ho re: same. | 2.00 | $450.00 | $900.00 |
| 05/31/16 | Rebecca Kahan Waldman | Revise reply brief; correspondence regarding outstanding discovery requests; review document review protocol; correspondence regarding review of documents. | 3.00 | $450.00 | $1,350.00 |
| 05/31/16 | Angela M. Liu | Review and analyze class certification brief, stay research, and set up document review. | 8.20 | $250.00 | $2,050.00 |
| 06/01/16 | Neil A. Steiner | HVS deposition; email correspondence with co-counsel; review and revise class cert reply brief; review draft Barreto rebuttal report. | 3.50 | $450.00 | $1,575.00 |
| 06/01/16 | Rebecca Kahan Waldman | Document review training; revisions to class certification brief; attention to issues related to discovery. | 3.50 | $450.00 | $1,575.00 |
| 06/01/16 | Angela M. Liu | Continue to manage discovery and prepare for upcoming depositions. | 7.50 | $250.00 | $1,875.00 |
| 06/02/16 | Neil A. Steiner | Conf. call with co-counsel; email correspondence with co-counsel; work on discovery issues. | 1.30 | $450.00 | $585.00 |
| 06/02/16 | Rebecca Kahan Waldman | Document review training; attend weekly call; revise reply brief; review documents for production on behalf of LWVK. | 4.00 | $450.00 | $1,800.00 |
| 06/02/16 | Angela M. Liu | Continue to manage document review; attend conference call. | 5.00 | $250.00 | $1,250.00 |
| 06/03/16 | Rebecca Kahan Waldman | Correspondence regarding discovery; revised reply brief. | 4.50 | $450.00 | $2,025.00 |
| 06/04/16 | Rebecca Kahan Waldman | Revise class certification reply brief. | 4.60 | $450.00 | $2,070.00 |
| 06/05/16 | Rebecca Kahan Waldman | Correspondence regarding discovery. | 0.40 | $450.00 | $180.00 |
| 06/06/16 | Neil A. Steiner | Preparation for McFerron deposition. | 2.00 | $450.00 | $900.00 |
| 06/06/16 | Rebecca Kahan Waldman | Revise class cert reply; review testimony in preparation for oral argument; correspondence regarding upcoming depositions. | 8.50 | $450.00 | $3,825.00 |
| 06/07/16 | Neil A. Steiner | McFerron depositions; met with D. Ho. | 6.00 | $450.00 | $2,700.00 |
| 06/07/16 | Rebecca Kahan Waldman | Finalize class cert reply brief; prepared for oral argument. | 2.50 | $450.00 | $1,125.00 |
| 06/08/16 | Neil A. Steiner | Review and revise opposition to stay; telephone conversation with D. Ho; conference call with co-counsel; email correspondence regarding expert, discovery issues. | 1.50 | $450.00 | $675.00 |
| 06/08/16 | Rebecca Kahan Waldman | Prepare for Caskey deposition; prepare for oral argument. | 8.60 | $450.00 | $3,870.00 |
| 06/08/16 | Angela M. Liu | Review correspondence relating to discovery. | 0.40 | $250.00 | $100.00 |

| Date | Name | Description | Revised Hours Charged | Rate Requested | Revised Amount |
|---|---|---|---|---|---|
| 06/09/16 | Neil A. Steiner | Continue work on discovery issues, participate in moot for class cert argument. | 1.80 | $450.00 | $810.00 |
| 06/09/16 | Rebecca Kahan Waldman | Prepare for and participate in moot; prepare for oral argument. | 6.20 | $450.00 | $2,790.00 |
| 06/09/16 | Angela M. Liu | Prepare for and attend moot relating to class certification. | 2.00 | $250.00 | $500.00 |
| 06/10/16 | Neil A. Steiner | Review rebuttal expert report and email correspondence regarding same; review 10th circuit stay opinion and email correspondence regarding same; revise responses to requests for admission and email correspondence with co-counsel regarding same. | 1.50 | $450.00 | $675.00 |
| 06/10/16 | Rebecca Kahan Waldman | Prepare for oral argument. | 2.50 | $450.00 | $1,125.00 |
| 06/11/16 | Neil A. Steiner | Continue work on discovery issues; email correspondence with co-counsel. | 0.50 | $450.00 | $225.00 |
| 06/11/16 | Rebecca Kahan Waldman | Correspondence regarding service of subpoena; prepare for oral argument. | 3.00 | $450.00 | $1,350.00 |
| 06/11/16 | Angela M. Liu | Call with D. Bucci relating to issues regarding subpoena; strategize with team regarding subpoena. | 1.70 | $250.00 | $425.00 |
| 06/12/16 | Neil A. Steiner | Continue work on discovery issues; review and revise motion to quash and email correspondence with co-counsel regarding same. | 0.70 | $450.00 | $315.00 |
| 06/12/16 | Rebecca Kahan Waldman | Review drafts of motion to quash; correspondence regarding same; prepare for Caskey deposition; prepare for oral argument. | 5.00 | $450.00 | $2,250.00 |
| 06/13/16 | Neil A. Steiner | Continue work on discovery issues and email correspondence with co-counsel regarding same. | 0.50 | $450.00 | $225.00 |
| 06/13/16 | Rebecca Kahan Waldman | Travel to Kansas; prepare for oral argument. | 2.00 | $450.00 | $900.00 |
| 06/13/16 | Angela M. Liu | Review opposition for subpoena and call with D. Bucci regarding subpoena; review Caskey deposition outline. | 1.00 | $250.00 | $250.00 |
| 06/14/16 | Neil A. Steiner | Telephone conversation with A. Liu; telephone conversation with R. Waldman; email correspondence regarding argument. | 0.40 | $450.00 | $180.00 |
| 06/14/16 | Rebecca Kahan Waldman | Prepare for oral argument; oral argument; prepare for Caskey deposition. | 7.50 | $450.00 | $3,375.00 |
| 06/14/16 | Angela M. Liu | Strategize regarding class certification hearing; organize production of documents. | 0.80 | $250.00 | $200.00 |
| 06/15/16 | Rebecca Kahan Waldman | Caskey deposition; return from Kansas; correspondence regarding discovery. | 10.50 | $450.00 | $4,725.00 |

| Date | Name | Description | Revised Hours Charged | Rate Requested | Revised Amount |
|------|------|-------------|----------------------|----------------|----------------|
| 06/15/16 | Angela M. Liu | Strategize regarding privilege issues relating to production; confer with clients regarding issues relating to registration and discovery. | 0.90 | $250.00 | $225.00 |
| 06/16/16 | Neil A. Steiner | Continued work on discovery, expert issues and email correspondence with co-counsel re: same. | 0.50 | $450.00 | $225.00 |
| 06/16/16 | Rebecca Kahan Waldman | Correspondence regarding discovery. | 1.00 | $450.00 | $450.00 |
| 06/16/16 | Angela M. Liu | Prepare for document production. | 0.50 | $250.00 | $125.00 |
| 06/17/16 | Rebecca Kahan Waldman | Correspondence regarding discovery; reviewed draft responses. | 1.50 | $450.00 | $675.00 |
| 06/20/16 | Rebecca Kahan Waldman | Review privilege log; correspondence regarding discovery. | 2.00 | $450.00 | $900.00 |
| 06/22/16 | Rebecca Kahan Waldman | Review recent filings; correspondence regarding discovery; research related to response to Cox. | 2.30 | $450.00 | $1,035.00 |
| 06/29/16 | Neil A. Steiner | Conference call with co-counsel, email correspondence with co-counsel. | 1.00 | $450.00 | $450.00 |
| 06/29/16 | Rebecca Kahan Waldman | Attention to outstanding discovery issues; participate in weekly call; attention to draft stipulation. | 0.70 | $450.00 | $315.00 |
| 06/29/16 | Angela M. Liu | Attend conference call; call with T. Stricker regarding discovery and issues relating to potential state court case. | 0.20 | $250.00 | $50.00 |
| 07/05/16 | Rebecca Kahan Waldman | Review hearing transcript; draft stipulation. | 3.50 | $450.00 | $1,575.00 |
| 07/05/16 | Angela M. Liu | Review class certification transcript; attend conference call; review Defendant Jordan's supplemental submission. | 3.00 | $250.00 | $750.00 |
| 07/06/16 | Rebecca Kahan Waldman | Attend weekly update call; meeting regarding research tasks; review of Cox letter; finalize stipulation. | 2.00 | $450.00 | $900.00 |
| 07/06/16 | Angela M. Liu | Continued review of motion to dismiss filings. | 2.50 | $250.00 | $625.00 |
| 07/07/16 | Rebecca Kahan Waldman | Review research memo; correspondence regarding meet and confer. | 1.50 | $450.00 | $675.00 |
| 07/07/16 | Angela M. Liu | Conduct research and analysis of issues relating to 30(b)(6) discovery; continue to organize pleadings and discovery; review 10th circuit appellant brief. | 4.00 | $250.00 | $1,000.00 |
| 07/08/16 | Rebecca Kahan Waldman | Correspondence regarding discovery. | 1.00 | $450.00 | $450.00 |
| 07/08/16 | Angela M. Liu | Confer with R. Waldman regarding issues relating to discovery; review cases relating to potential appeal for motion to dismiss. | 0.70 | $250.00 | $175.00 |

| Date | Name | Description | Revised Hours Charged | Rate Requested | Revised Amount |
|------|------|-------------|----------------------|----------------|----------------|
| 07/11/16 | Neil A. Steiner | Review and revise class cert. stip and email correspondence with co-counsel regarding same; review Kobach 10th circuit brief; amicus 10th circuit brief. | 1.50 | $450.00 | $675.00 |
| 07/11/16 | Rebecca Kahan Waldman | Correspondence regarding discovery; reviewed 11 Cir. brief. | 2.00 | $450.00 | $900.00 |
| 07/11/16 | Angela M. Liu | Revise 10th Circuit brief. | 4.00 | $250.00 | $1,000.00 |
| 07/12/16 | Neil A. Steiner | Review and revise 10th circuit brief. | 0.50 | $450.00 | $225.00 |
| 07/12/16 | Rebecca Kahan Waldman | Review and comment on briefs; correspondence regarding discovery. | 1.80 | $450.00 | $810.00 |
| 07/12/16 | Angela M. Liu | Review motion to strike; confer with R. Waldman regarding issues relating to discovery. | 0.40 | $250.00 | $100.00 |
| 07/13/16 | Rebecca Kahan Waldman | Correspondence regarding discovery. | 0.50 | $450.00 | $225.00 |
| 07/13/16 | Angela M. Liu | Oversee and review motion to compel and stipulation regarding class certification motion. | 0.40 | $250.00 | $100.00 |
| 07/14/16 | Rebecca Kahan Waldman | Correspondence regarding discovery; revised request for extension of time. | 1.50 | $450.00 | $675.00 |
| 07/14/16 | Angela M. Liu | Review 10th Circuit case law relating to Eleventh Amendment immunity (.6);oversee and prepare for filing of 10th Circuit response regarding Kobach (.9). | 1.50 | $250.00 | $375.00 |
| 07/15/16 | Rebecca Kahan Waldman | Correspondence regarding discovery; finalize motion for extension of time. | 0.50 | $450.00 | $225.00 |
| 07/15/16 | Angela M. Liu | Review and revise motion for extension of time; review rules relating to 10th circuit filing. | 0.70 | $250.00 | $175.00 |
| 07/16/16 | Neil A. Steiner | Revised 10th circuit brief. | 2.00 | $450.00 | $900.00 |
| 07/17/16 | Neil A. Steiner | Revise 10th circuit brief; email correspondence with D. Ho; email correspondence with A. Liu. | 2.50 | $450.00 | $1,125.00 |
| 07/18/16 | Neil A. Steiner | Numerous emails with co-counsel re: discovery, mediation issues. | 0.30 | $450.00 | $135.00 |
| 07/18/16 | Rebecca Kahan Waldman | Prepare for and participate in meet and confer; correspondence regarding status of discovery and motion practice; review research. | 2.00 | $450.00 | $900.00 |
| 07/18/16 | Angela M. Liu | Draft response to motion for extension of time (1.0); review and discuss correspondence relating to discovery issues (.4); continue to revise and prepare 10th Circuit Kobach brief for filing (1.6). | 3.00 | $250.00 | $750.00 |

| Date | Name | Description | Revised Hours Charged | Rate Requested | Revised Amount |
|---|---|---|---|---|---|
| 07/19/16 | Angela M. Liu | Review and analyze motion to strike; prepare 10th Circuit brief for filing. | 0.70 | $250.00 | $175.00 |
| 07/20/16 | Rebecca Kahan Waldman | Revised motion to compel; correspondence regarding same. | 3.00 | $450.00 | $1,350.00 |
| 07/20/16 | Angela M. Liu | Draft and revise motion to compel; prepare 10th Circuit brief for filing; review and revise reply in support of motion to strike. | 2.90 | $250.00 | $725.00 |
| 07/21/16 | Angela M. Liu | Prepare 10th Circuit brief for filing; draft motion to compel. | 0.90 | $250.00 | $225.00 |
| 07/22/16 | Rebecca Kahan Waldman | Correspondence regarding status of mediation and outstanding discovery issues. | 0.70 | $450.00 | $315.00 |
| 07/25/16 | Rebecca Kahan Waldman | Revise discovery letter. | 0.50 | $450.00 | $225.00 |
| 07/25/16 | Angela M. Liu | Revise letter regarding meet and confer. | 0.40 | $250.00 | $100.00 |
| 07/27/16 | Neil A. Steiner | Conference call with co-counsel. | 0.90 | $450.00 | $405.00 |
| 07/27/16 | Rebecca Kahan Waldman | Call with co-counsel regarding status; correspondence regarding discovery; attention to motion to compel. | 1.50 | $450.00 | $675.00 |
| 07/27/16 | Angela M. Liu | Attend conference call; oversee research relating to motion to compel, registration and notice issues. | 1.50 | $250.00 | $375.00 |
| 07/28/16 | Rebecca Kahan Waldman | Review motion to compel; correspondence regarding appeal. | 1.50 | $450.00 | $675.00 |
| 07/28/16 | Angela M. Liu | Revise motion to compel. | 0.40 | $250.00 | $100.00 |
| 07/29/16 | Rebecca Kahan Waldman | Correspondence regarding motion to compel; reviewed recent opinions. | 1.50 | $450.00 | $675.00 |
| 07/29/16 | Angela M. Liu | Revise motion to compel. | 1.10 | $250.00 | $275.00 |
| 07/30/16 | Angela M. Liu | Review research relating to Election Code section 10101. | 0.40 | $250.00 | $100.00 |
| 07/31/16 | Neil A. Steiner | Review draft motion to compel and email correspondence with co-counsel. | 0.30 | $450.00 | $135.00 |
| 07/31/16 | Rebecca Kahan Waldman | Revise motion to compel. | 1.00 | $450.00 | $450.00 |
| 07/31/16 | Angela M. Liu | Review supplemental pleading of B. Cox; review motion to compel and prepare for filing. | 0.50 | $250.00 | $125.00 |
| 08/01/16 | Rebecca Kahan Waldman | Review training materials; finalize motion to compel and related documents. | 3.00 | $450.00 | $1,350.00 |
| 08/01/16 | Angela M. Liu | Prepare motion to compel for filing; confer with D. Bucci regarding issues relating to voting in primary election. | 0.60 | $250.00 | $150.00 |
| 08/02/16 | Rebecca Kahan Waldman | Correspondence regarding client voting in primary. | 1.00 | $450.00 | $450.00 |
| 08/03/16 | Rebecca Kahan Waldman | Review motion for sanctions and correspondence regarding same. | 1.80 | $450.00 | $810.00 |
| 08/03/16 | Angela M. Liu | Review motion for sanctions and strategize. | 0.60 | $250.00 | $150.00 |

| Date | Name | Description | Revised Hours Charged | Rate Requested | Revised Amount |
|------|------|-------------|----------------------|----------------|----------------|
| 08/04/16 | Neil A. Steiner | Review briefs and prepare for moot court. | 2.00 | $450.00 | $900.00 |
| 08/05/16 | Neil A. Steiner | Participate in moot court and prepare for argument. | 2.50 | $450.00 | $1,125.00 |
| 08/05/16 | Rebecca Kahan Waldman | Participate in moot. | 2.00 | $450.00 | $900.00 |
| 08/05/16 | Angela M. Liu | Attend moot for 10th Circuit oral argument. | 2.00 | $250.00 | $500.00 |
| 08/08/16 | Angela M. Liu | Review preliminary injunction briefing and order. | 1.70 | $250.00 | $425.00 |
| 08/16/16 | Neil A. Steiner | Review memo re: contempt and email correspondence regarding same. | 0.50 | $450.00 | $225.00 |
| 08/17/16 | Rebecca Kahan Waldman | Prepare for moot. | 1.00 | $450.00 | $450.00 |
| 08/19/16 | Neil A. Steiner | Participated in Moot court for oral argument. | 2.00 | $450.00 | $900.00 |
| 08/19/16 | Rebecca Kahan Waldman | Participated in moot. | 2.00 | $450.00 | $900.00 |
| 08/22/16 | Rebecca Kahan Waldman | Review opposition to motion for sanctions. | 0.80 | $450.00 | $360.00 |
| 08/22/16 | Angela M. Liu | Travel to oral argument in Denver; review briefing in preparation for oral argument. | 1.50 | $250.00 | $375.00 |
| 08/23/16 | Rebecca Kahan Waldman | Correspondence regarding response to motion for sanctions; correspondence regarding oral argument. | 0.60 | $450.00 | $270.00 |
| 08/23/16 | Angela M. Liu | Prepare for and attend 10th Circuit oral argument; travel from 10th Circuit oral argument. | 2.50 | $250.00 | $625.00 |
| 08/30/16 | Neil A. Steiner | Conference call with co-counsel. | 0.70 | $450.00 | $315.00 |
| 08/31/16 | Rebecca Kahan Waldman | Review declaration; correspondence regarding motion to compel and motion for summary judgment. | 1.00 | $450.00 | $450.00 |
| 08/31/16 | Angela M. Liu | Prepare summary judgment chart, deposition outline charts, and discuss and oversee assignment distribution for summary judgment outline; revise motion to compel. | 3.90 | $250.00 | $975.00 |
| 09/01/16 | Angela M. Liu | Oversee research and fact finding of summary judgment motion. | 0.80 | $250.00 | $200.00 |
| 09/03/16 | Angela M. Liu | Review deposition transcripts for motion for summary judgment. | 4.20 | $250.00 | $1,050.00 |
| 09/06/16 | Neil A. Steiner | Email correspondence with co-counsel regarding strategy, discovery and briefing schedule. | 0.30 | $450.00 | $135.00 |
| 09/06/16 | Angela M. Liu | Oversee motion to compel; call with T. Cordova regarding issues relating to summary judgment review; oversee organization of summary judgment review. | 2.20 | $250.00 | $550.00 |
| 09/07/16 | Angela M. Liu | Attend conference call; revise demand letter; oversee bates stamping relating to Lehman documents. | 0.80 | $250.00 | $200.00 |

| Date | Name | Description | Revised Hours Charged | Rate Requested | Revised Amount |
|------|------|-------------|----------------------|----------------|----------------|
| 09/08/16 | Angela M. Liu | Oversee training staff attorneys and associates regarding summary judgment fact-finding; review reply in support of letter to Defendant Kobach. | 0.70 | $250.00 | $175.00 |
| 09/09/16 | Neil A. Steiner | Review DC Cir opinion and email correspondence with co-counsel regarding same. | 0.30 | $450.00 | $135.00 |
| 09/09/16 | Angela M. Liu | Oversee fact-finding relating to summary judgment motion. | 2.00 | $250.00 | $500.00 |
| 09/12/16 | Angela M. Liu | Attend meeting relating to summary judgment fact gathering. | 0.50 | $250.00 | $125.00 |
| 09/14/16 | Angela M. Liu | Attend status conference to set dates; attend strategy conference call; oversee issues relating to document review for summary judgment motion, motion for reconsideration research, research relating to privilege. | 4.10 | $250.00 | $1,025.00 |
| 09/15/16 | Angela M. Liu | Continue to oversee summary judgment fact finding and issues relating to motion to compel. | 2.20 | $250.00 | $550.00 |
| 09/16/16 | Angela M. Liu | Conference call relating to issues regarding fact-finding and research regarding privileges and immunities and standards for summary judgment brief; continue strategizing regarding motion to compel; oversees issues relating to fact finding. | 1.60 | $250.00 | $400.00 |
| 09/17/16 | Angela M. Liu | Continue to review transcripts for summary judgment motion. | 4.20 | $250.00 | $1,050.00 |
| 09/20/16 | Angela M. Liu | Continue overseeing fact discovery and motion to compel. | 3.10 | $250.00 | $775.00 |
| 09/21/16 | Neil A. Steiner | Numerous emails with co-counsel re status, strategy, state argument. | 0.30 | $450.00 | $135.00 |
| 09/21/16 | Angela M. Liu | Continue to oversee fact finding for summary judgment; review and revise motion for contempt. | 2.60 | $250.00 | $650.00 |
| 09/23/16 | Angela M. Liu | Continue to oversee fact finding for summary judgment. | 1.20 | $250.00 | $300.00 |
| 09/23/16 | Tharuni A. Jayaraman | Telephone conversation with T. Cordova about case filing system; read complaint, memorandum order, and other pleadings. | 3.10 | $195.00 | $604.50 |
| 09/26/16 | Angela M. Liu | Continue to oversee issues relating to fact finding in summary judgment motion, experts, and motion to compel. | 3.90 | $250.00 | $975.00 |
| 09/28/16 | Neil A. Steiner | Conference call with co-counsel; numerous emails with co-counsel. | 0.70 | $450.00 | $315.00 |
| 09/28/16 | Angela M. Liu | Prepare for motion for contempt hearing and settlement; continue to revise motion to compel; continue to review expert deposition materials. | 9.30 | $250.00 | $2,325.00 |

| Date | Name | Description | Revised Hours Charged | Rate Requested | Revised Amount |
|------|------|-------------|------------------------|----------------|----------------|
| 09/29/16 | Neil A. Steiner | Numerous emails with co-counsel; review and revise stipulated resolution of contempt; review order. | 0.50 | $450.00 | $225.00 |
| 09/29/16 | Angela M. Liu | Continue to draft and revise motion to compel; continue reviewing and commenting on issues relating to motion for contempt hearing; continue preparing for expert depositions. | 10.10 | $250.00 | $2,525.00 |
| 09/29/16 | Tharuni A. Jayaraman | Review expert reports and deposition. | 5.10 | $195.00 | $994.50 |
| 09/30/16 | Neil A. Steiner | Review orders; numerous emails w co-counsel; review draft motion to compel and multiple emails re same. | 0.80 | $450.00 | $360.00 |
| 09/30/16 | Angela M. Liu | Continue drafting and revising motion to compel. | 7.60 | $250.00 | $1,900.00 |
| 09/30/16 | Tharuni A. Jayaraman | Conduct research for motion to compel; worked on deposition outline. | 4.00 | $195.00 | $780.00 |
| 10/03/16 | Angela M. Liu | Prepare for and attend meeting regarding motion for summary judgment facts; prepare for and attend Barreto deposition preparation. | 7.90 | $250.00 | $1,975.00 |
| 10/03/16 | Margaret Mortimer | In preparation for conference call re: summary judgment briefing, review preliminary injunction brief, Kansas District Court order granting in part the requested preliminary injunction, recent fact chart with ACLU comments, and a summary judgment fact outline provided by ACLU counsel D. Ha; participated in conference call with A. Liu, T. Cordova, M. Kim and T. Jayaraman to discuss upcoming deadlines and division of labor on summary judgment motion; drafted summary judgment fact paragraph on the Kansas DMV's implementation of the documentary proof of citizenship law. | 3.40 | $195.00 | $663.00 |
| 10/03/16 | Tharuni A. Jayaraman | Research NVRA summary judgment cases; prepare expert deposition outline; participate in team meeting. | 4.90 | $195.00 | $955.50 |
| 10/04/16 | Angela M. Liu | Continue to prepare for and attend Barreto expert preparation; continue to oversee summary judgment pleading. | 4.30 | $250.00 | $1,075.00 |
| 10/04/16 | Tharuni A. Jayaraman | Review and revise outline for expert deposition. | 4.30 | $195.00 | $838.50 |
| 10/05/16 | Neil A. Steiner | Email correspondence with co-counsel; telephone conversation with A. Liu. | 0.30 | $450.00 | $135.00 |
| 10/05/16 | Angela M. Liu | Defend deposition of M. Barreto; attend hearing; prepare for deposition of M. Barreto. | 7.20 | $250.00 | $1,800.00 |
| 10/05/16 | Margaret Mortimer | Culled from Kansas Secretary of State's websites (http://www.kssos.org/ | 4.20 | $195.00 | $819.00 |

| Date | Name | Description | Revised Hours Charged | Rate Requested | Revised Amount |
|------|------|-------------|----------------------|----------------|----------------|
| 10/05/16 | Tharuni A. Jayaraman | Edit outline for expert deposition. | 1.50 | $195.00 | $292.50 |
| 10/06/16 | Neil A. Steiner | Telephone conversation with A. Liu; continue work on discovery/motion to compel issues and email correspondence with co-counsel regarding same. | 0.50 | $450.00 | $225.00 |
| 10/06/16 | Angela M. Liu | Continue to revise motion to compel and prepare for filing; continue to review expert deposition outline; continue reviewing summary judgment sections. | 11.30 | $250.00 | $2,825.00 |
| 10/06/16 | Margaret Mortimer | In preparation for drafting fact paragraph, section 2, of the Summary Judgment Presentation of Fact Outline, on the Kansas DMV application of Kansas documentary-proof of citizenship (DPOC) laws read: February 26, 2016 Plaintiff's motion for preliminary injunction, March 17, 2016 amended complaint for preliminary injunction, April 21, 2016 consolidated reply memorandum in support of plaintiff's motion for preliminary injunction, and the May 17, 2016 order granting a preliminary injunction in part. Compiled relevant references within each document to DMV application of the DPOC law; initial review of relevant testimony indexed internally, and compiling relevant information into outline format. | 6.60 | $195.00 | $1,287.00 |
| 10/06/16 | Tharuni A. Jayaraman | Edit outline for expert deposition. | 2.00 | $195.00 | $390.00 |
| 10/07/16 | Angela M. Liu | Prepare for and file motion to compel; continue to revise summary judgment sections. | 3.10 | $250.00 | $775.00 |
| 10/07/16 | Margaret Mortimer | Began drafting fact paragraph, section 2, on application of the Kansas documentary proof of citizenship laws to DMV operations. | 2.10 | $195.00 | $409.50 |
| 10/07/16 | Tharuni A. Jayaraman | Review and revise outline for expert deposition. | 5.90 | $195.00 | $1,150.50 |
| 10/08/16 | Angela M. Liu | Continue to revise expert report and read background materials. | 3.10 | $250.00 | $775.00 |
| 10/08/16 | Margaret Mortimer | Drafted fact paragraph, section 2, on application of the Kansas documentary proof of citizenship laws to DMV operations. Compiled relevant testimony and conducted outside fact-searches to support the fact paragraphs. | 5.00 | $195.00 | $975.00 |
| 10/08/16 | Tharuni A. Jayaraman | Edit outline for expert deposition; retrieve documents for summary judgment motion. | 2.80 | $195.00 | $546.00 |

| Date | Name | Description | Revised Hours Charged | Rate Requested | Revised Amount |
|------|------|-------------|----------------------|----------------|----------------|
| 10/09/16 | Angela M. Liu | Continue to revise expert outline; continue to revise summary judgment sections. | 7.20 | $250.00 | $1,800.00 |
| 10/09/16 | Margaret Mortimer | Draft fact paragraph, section 2, on application of the Kansas documentary proof of citizenship laws to DMV operations; communicated fact paragraph to A. Liu for edits and integration with other fact paragraphs. Incorporated comments from A. Liu, including conducting additional compiling of relevant testimony in support of factual assertions. | 5.70 | $195.00 | $1,111.50 |
| 10/09/16 | Tharuni A. Jayaraman | Draft fact sections for motion for summary judgment. | 6.70 | $195.00 | $1,306.50 |
| 10/10/16 | Neil A. Steiner | Telephone conversation with A. Liu; email correspondence with co-counsel; review draft letter. | 0.30 | $450.00 | $135.00 |
| 10/10/16 | Daphne T. Ha | Review complaint, preliminary injunction briefings, and summary judgment papers; correspondence with A. Liu. | 6.60 | $240.00 | $1,584.00 |
| 10/10/16 | Angela M. Liu | Continue to revise summary judgment paragraphs. | 4.90 | $250.00 | $1,225.00 |
| 10/10/16 | Margaret Mortimer | Review and edit draft of fact section paragraph 2 for the summary judgment brief; conduct supplemental research on relevant provisions of Kansas law to add in needed citations. | 3.60 | $195.00 | $702.00 |
| 10/10/16 | Tharuni A. Jayaraman | Edit outline for expert deposition; edit fact sections for motion for summary judgment. | 7.80 | $195.00 | $1,521.00 |
| 10/11/16 | Daphne T. Ha | Review deposition transcripts, expert materials, and relevant documents; draft fact section on voter fraud. | 6.00 | $240.00 | $1,440.00 |
| 10/11/16 | Angela M. Liu | Continue revising motion for summary judgment, review pre trial order, continue preparing for expert deposition. | 7.10 | $250.00 | $1,775.00 |
| 10/11/16 | Margaret Mortimer | Revise motion for summary judgment; correspondence with S. Lakin of ACLU to clarify references used within paragraph and where they could be located; review Default Judgment Order in companion case issued October 11, 2016. | 0.50 | $195.00 | $97.50 |
| 10/11/16 | Tharuni A. Jayaraman | Edit fact section for motion for summary judgment and prepare for expert deposition. | 1.20 | $195.00 | $234.00 |
| 10/12/16 | Daphne T. Ha | Revise draft section and correspondence regarding same. | 1.00 | $240.00 | $240.00 |
| 10/12/16 | Angela M. Liu | Continue analysis of issues relating to summary judgment, meet and confer regarding issues relating to Barreto testimony, issues relating to pre-trial order. | 10.20 | $250.00 | $2,550.00 |
| 10/13/16 | Daphne T. Ha | Review motion to compel papers; correspondence regarding summary judgment brief. | 1.30 | $240.00 | $312.00 |

| Date | Name | Description | Revised Hours Charged | Rate Requested | Revised Amount |
|------|------|-------------|----------------------|----------------|----------------|
| 10/13/16 | Angela M. Liu | Confer with opposing counsel regarding pre-trial order; confer with co-counsel regarding pre-trial order; revise pre-trial order; continue tor revise expert report. | 7.80 | $250.00 | $1,950.00 |
| 10/13/16 | Margaret Mortimer | Conduct research for summary judgment brief and revise email regarding same. | 0.30 | $195.00 | $58.50 |
| 10/14/16 | Neil A. Steiner | Telephone conversation with A. Liu; deposition preparation. | 0.40 | $450.00 | $180.00 |
| 10/14/16 | Daphne T. Ha | Draft summary judgment brief. | 6.00 | $240.00 | $1,440.00 |
| 10/14/16 | Angela M. Liu | Prepare for expert deposition. | 5.00 | $250.00 | $1,250.00 |
| 10/14/16 | Tharuni A. Jayaraman | Edit outline for expert deposition. | 6.70 | $195.00 | $1,306.50 |
| 10/15/16 | Daphne T. Ha | Review opposition to motion to compel; research and draft reply brief. | 8.00 | $240.00 | $1,920.00 |
| 10/15/16 | Angela M. Liu | Revise reply brief to motion to compel; prepare for expert deposition. | 5.60 | $250.00 | $1,400.00 |
| 10/15/16 | Margaret Mortimer | Research cases cited by opposition in defendant's response to plaintiff's motion to compel; compile relevant cases, proposition and distinguishing factors into document; communicate with D. Ha. | 3.30 | $195.00 | $643.50 |
| 10/15/16 | Tharuni A. Jayaraman | Edit outline for expert deposition. | 5.00 | $195.00 | $975.00 |
| 10/16/16 | Neil A. Steiner | Review opposition to motion to compel; review and revise draft reply; email correspondence with co-counsel re: same. | 0.50 | $450.00 | $225.00 |
| 10/16/16 | Daphne T. Ha | Draft summary judgment brief. | 7.00 | $240.00 | $1,680.00 |
| 10/16/16 | Angela M. Liu | Prepare for and travel regarding expert deposition. | 5.70 | $250.00 | $1,425.00 |
| 10/16/16 | Tharuni A. Jayaraman | Prepare documents for expert deposition. | 5.00 | $195.00 | $975.00 |
| 10/17/16 | Neil A. Steiner | Camerota deposition (by video). | 4.50 | $450.00 | $2,025.00 |
| 10/17/16 | Daphne T. Ha | Revise motion to compel reply; correspondence regarding summary judgment research. | 0.90 | $240.00 | $216.00 |
| 10/17/16 | Angela M. Liu | Prepare for, attend, and travel regarding expert deposition. | 12.20 | $250.00 | $3,050.00 |
| 10/17/16 | Margaret Mortimer | Conducted research, drafted email and sent research to D. Ha on case law interpreting the requirements of finding an attorney-client relationship exists in the context of attorney-client privilege. | 1.10 | $195.00 | $214.50 |
| 10/18/16 | Angela M. Liu | Call regarding summary judgment; prepare Lehman reply for filing. | 1.80 | $250.00 | $450.00 |
| 10/18/16 | Margaret Mortimer | Revise motion to compel; conduct weekly check-in call with Dechert team to update on deposition, brief and pre-trial conference meeting. | 1.80 | $195.00 | $351.00 |

| Date | Name | Description | Revised Hours Charged | Rate Requested | Revised Amount |
|---|---|---|---|---|---|
| 10/19/16 | Daphne T. Ha | Correspondence regarding summary judgment fraud facts section and motion to compel arguments. | 0.50 | $240.00 | $120.00 |
| 10/19/16 | Angela M. Liu | Prepare for hearing; answer questions relating to summary judgment; review summary judgment facts. | 5.20 | $250.00 | $1,300.00 |
| 10/19/16 | Margaret Mortimer | Update fact paragraphs to Kansas specific formatting; incorporate comments from ACLU. | 0.90 | $195.00 | $175.50 |
| 10/19/16 | Tharuni A. Jayaraman | Revise fact section for motion for summary judgment. | 0.50 | $195.00 | $97.50 |
| 10/20/16 | Daphne T. Ha | Review Order and summary judgment research; correspondence with A. Liu regarding motion to compel and summary judgment. | 0.40 | $240.00 | $96.00 |
| 10/20/16 | Angela M. Liu | Continue to draft summary judgment brief; prepare for pretrial conference and hearing regarding Lehman documents. | 4.10 | $250.00 | $1,025.00 |
| 10/20/16 | Margaret Mortimer | Review order regarding Plaintiff's Motion to Compel; review and edit fact paragraph conversions into statements of uncontroverted fact. | 1.80 | $195.00 | $351.00 |
| 10/20/16 | Tharuni A. Jayaraman | Edit fact section for motion for summary judgment. | 6.10 | $195.00 | $1,189.50 |
| 10/21/16 | Angela M. Liu | Continue to draft motion for summary judgment. | 2.40 | $250.00 | $600.00 |
| 10/21/16 | Margaret Mortimer | Review articles relating to defendant Kobach; draft and edit fact paragraphs as needed before submission to ACLU. | 0.80 | $195.00 | $156.00 |
| 10/21/16 | Tharuni A. Jayaraman | Edit fact section for summary judgment brief. | 2.40 | $195.00 | $468.00 |
| 10/22/16 | Angela M. Liu | Continue to draft motion for summary judgment. | 4.40 | $250.00 | $1,100.00 |
| 10/23/16 | Angela M. Liu | Continue to draft motion for summary judgment. | 3.60 | $250.00 | $900.00 |
| 10/24/16 | Neil A. Steiner | Review and revise opposition to reopen discovery and email correspondence with co-counsel regarding same. | 0.50 | $450.00 | $225.00 |
| 10/24/16 | Daphne T. Ha | Research NVRA Section 10. | 4.50 | $240.00 | $1,080.00 |
| 10/24/16 | Angela M. Liu | Continue to draft summary judgment memorandum. | 4.80 | $250.00 | $1,200.00 |
| 10/24/16 | Margaret Mortimer | Review summary judgment brief and identify areas of assigned work; participate in group conference call to discuss this week's work and timeline. | 0.10 | $195.00 | $19.50 |
| 10/25/16 | Daphne T. Ha | Draft Section 10 summary judgment section; review summary judgment brief and propose edits. | 4.60 | $240.00 | $1,104.00 |
| 10/25/16 | Angela M. Liu | Continue to revise memorandum regarding summary judgment. | 4.10 | $250.00 | $1,025.00 |

| Date | Name | Description | Revised Hours Charged | Rate Requested | Revised Amount |
|------|------|-------------|----------------------|----------------|----------------|
| 10/25/16 | Margaret Mortimer | Review 10th Circuit opinion affirming the District of Kansas Preliminary Injunction against imposition of Kansas law requiring motor voter registrants to show documentary proof of citizenship; revise summary judgment brief for the Kansas District Court. | 3.80 | $195.00 | $741.00 |
| 10/25/16 | Tharuni A. Jayaraman | Edit motion for summary judgment. | 1.30 | $195.00 | $253.50 |
| 10/26/16 | Daphne T. Ha | Correspondence regarding fraud section and Lehman affidavit. | 0.20 | $240.00 | $48.00 |
| 10/26/16 | Angela M. Liu | Continue to revise motion for summary judgment. | 5.10 | $250.00 | $1,275.00 |
| 10/26/16 | Margaret Mortimer | Review underlying facts in Gonzalez v. Arizona and ITCA v. Arizona to supplement summary judgment brief. | 2.40 | $195.00 | $468.00 |
| 10/26/16 | Tharuni A. Jayaraman | Edit summary judgment brief. | 2.90 | $195.00 | $565.50 |
| 10/27/16 | Daphne T. Ha | Review revised brief. | 0.70 | $240.00 | $168.00 |
| 10/27/16 | Angela M. Liu | Continue to revise motion for summary judgment. | 5.82 | $250.00 | $1,455.00 |
| 10/27/16 | Margaret Mortimer | Review and proofread summary judgment brief; update brief as needed; search for additional deposition testimony and inserted into document where applicable; review comments on edits of brief, incorporate additional citation and cross-reference internally the document for consistency. | 3.20 | $195.00 | $624.00 |
| 10/27/16 | Tharuni A. Jayaraman | Edit summary judgment brief. | 5.30 | $195.00 | $1,033.50 |
| 10/28/16 | Neil A. Steiner | Review order reopening discovery and email correspondence with co-counsel regarding same. | 0.30 | $450.00 | $135.00 |
| 10/28/16 | Daphne T. Ha | Correspondence regarding experts and summary judgment; review expert reports and depositions. | 1.00 | $240.00 | $240.00 |
| 10/28/16 | Angela M. Liu | Continue to revise memorandum in support of motion for summary judgment. | 0.80 | $250.00 | $200.00 |
| 10/28/16 | Margaret Mortimer | Review and proofread summary judgment brief; update brief as needed; search for additional deposition testimony and insert into document where applicable. | 1.40 | $195.00 | $273.00 |
| 10/28/16 | Tharuni A. Jayaraman | Edit summary judgment brief. | 5.30 | $195.00 | $1,033.50 |
| 10/31/16 | Daphne T. Ha | Review draft summary judgment facts, expert report, and deposition transcript. | 4.90 | $240.00 | $1,176.00 |
| 11/02/16 | Daphne T. Ha | Correspondence regarding document requests; review same. | 0.20 | $240.00 | $48.00 |
| 11/03/16 | Neil A. Steiner | Review revised scheduling order; numerous emails with co-counsel re conference, SJ briefing. | 0.40 | $450.00 | $180.00 |

| Date | Name | Description | Revised Hours Charged | Rate Requested | Revised Amount |
|---|---|---|---|---|---|
| 11/03/16 | Daphne T. Ha | Review prior discovery requests; draft KORA letter requesting Kansas Department of Health & Environment records. | 3.30 | $240.00 | $792.00 |
| 11/03/16 | Angela M. Liu | Attend court hearing; strategize regarding parallel case. | 0.90 | $250.00 | $225.00 |
| 11/03/16 | Tharuni A. Jayaraman | Research and draft requests for production. | 3.10 | $195.00 | $604.50 |
| 11/04/16 | Daphne T. Ha | Review Plaintiff's expert deposition transcript. | 0.40 | $240.00 | $96.00 |
| 11/04/16 | Tharuni A. Jayaraman | Draft requests for production. | 1.60 | $195.00 | $312.00 |
| 11/07/16 | Daphne T. Ha | Review Spakovsky deposition transcript and revise draft document requests. | 1.20 | $240.00 | $288.00 |
| 11/07/16 | Tharuni A. Jayaraman | Revise requests for production. | 2.80 | $195.00 | $546.00 |
| 11/08/16 | Daphne T. Ha | Review Spakovsky deposition transcript and revise draft document requests. | 2.50 | $240.00 | $600.00 |
| 11/08/16 | Tharuni A. Jayaraman | Edit requests for production and facts section for motion for partial summary judgment. | 2.20 | $195.00 | $429.00 |
| 11/10/16 | Daphne T. Ha | Review McDonald and Minnite expert reports; review Spakovsky deposition transcript. | 5.20 | $240.00 | $1,248.00 |
| 11/11/16 | Daphne T. Ha | Review McDonald deposition transcript. | 1.00 | $240.00 | $240.00 |
| 11/11/16 | Angela M. Liu | Review and revise KORA requests, requests for production, and statement of uncontroverted facts. | 1.10 | $250.00 | $275.00 |
| 11/14/16 | Daphne T. Ha | Review Minnite reports and deposition transcript. | 3.00 | $240.00 | $720.00 |
| 11/15/16 | Daphne T. Ha | Review Minnite reports and deposition transcript; research Camarota expert reports. | 2.30 | $240.00 | $552.00 |
| 11/15/16 | Angela M. Liu | Review requests for production. | 0.50 | $250.00 | $125.00 |
| 11/16/16 | Daphne T. Ha | Review Smith and Camarota reports; review Camarota deposition transcript. | 3.20 | $240.00 | $768.00 |
| 11/17/16 | Daphne T. Ha | Review Camarota deposition transcript. | 1.70 | $240.00 | $408.00 |
| 11/18/16 | Daphne T. Ha | Review Camarota deposition transcript; research Daubert cases in Tenth Circuit. | 5.50 | $240.00 | $1,320.00 |
| 11/18/16 | Angela M. Liu | Oversee deposition review. | 0.40 | $250.00 | $100.00 |
| 11/21/16 | Daphne T. Ha | Research and draft Camarota Daubert motion. | 5.00 | $240.00 | $1,200.00 |
| 11/21/16 | Angela M. Liu | Review discovery requests. | 0.40 | $250.00 | $100.00 |
| 11/22/16 | Daphne T. Ha | Revise draft request for production; review draft summary judgment brief; research for Daubert motion. | 4.00 | $240.00 | $960.00 |
| 11/22/16 | Angela M. Liu | Prepare discovery requests for service. | 0.20 | $250.00 | $50.00 |
| 11/23/16 | Daphne T. Ha | Research and draft Camarota Daubert motion. | 4.90 | $240.00 | $1,176.00 |

| Date | Name | Description | Revised Hours Charged | Rate Requested | Revised Amount |
|------|------|-------------|----------------------|----------------|----------------|
| 11/28/16 | Daphne T. Ha | Review partial summary judgment brief, comments, and related correspondence. | 0.70 | $240.00 | $168.00 |
| 11/30/16 | Daphne T. Ha | Reviewed standing section edits; draft Camarota Daubert outline. | 2.50 | $240.00 | $600.00 |
| 12/01/16 | Daphne T. Ha | Draft outline of Camarota Daubert motion. | 0.20 | $240.00 | $48.00 |
| 12/02/16 | Angela M. Liu | Coordinate work flow relating to summary judgment. | 0.50 | $250.00 | $125.00 |
| 12/02/16 | Tharuni A. Jayaraman | Review deposition in order to summarize. | 1.70 | $195.00 | $331.50 |
| 12/05/16 | Daphne T. Ha | Review Bednasek motion for summary judgment. | 0.30 | $240.00 | $72.00 |
| 12/05/16 | Angela M. Liu | Continue to prepare discovery. | 2.50 | $250.00 | $625.00 |
| 12/06/16 | Angela M. Liu | Review summary judgment pleadings. | 0.50 | $250.00 | $125.00 |
| 12/06/16 | Margaret Mortimer | Read 10th Circuit Opinion on Defendant's appeal of preliminary injunction; review plaintiff and defendant motions for summary judgment in Keever et al. v. Kobach, | 3.80 | $195.00 | $741.00 |
| 12/07/16 | Neil A. Steiner | Conference call with co-counsel. | 0.80 | $450.00 | $360.00 |
| 12/07/16 | Angela M. Liu | Attend weekly conference call; discuss research issues relating to Daubert motions. | 0.40 | $250.00 | $100.00 |
| 12/07/16 | Margaret Mortimer | Research rules in District of Kansas re: timing of Daubert motions. | 1.70 | $195.00 | $331.50 |
| 12/08/16 | Daphne T. Ha | Revise KORA request and correspondence regarding same. | 0.20 | $240.00 | $48.00 |
| 12/08/16 | Angela M. Liu | Revise KORA request, organize discovery. | 0.50 | $250.00 | $125.00 |
| 12/09/16 | Daphne T. Ha | Research Daubert cases and draft outline for motion to exclude Camarota. | 1.50 | $240.00 | $360.00 |
| 12/11/16 | Angela M. Liu | Review and comment on Daubert motion. | 1.50 | $250.00 | $375.00 |
| 12/12/16 | Daphne T. Ha | Revise Camarota Daubert outline; correspondence with A. Liu regarding same. | 0.80 | $240.00 | $192.00 |
| 12/12/16 | Angela M. Liu | Continue to review summary judgment motion. | 2.40 | $250.00 | $600.00 |
| 12/12/16 | Margaret Mortimer | Review and edit comments in Motion for Summary Judgment. | 3.00 | $195.00 | $585.00 |
| 12/12/16 | Tharuni A. Jayaraman | Review facts in motion for summary judgment. | 1.30 | $195.00 | $253.50 |
| 12/13/16 | Daphne T. Ha | Revise Camarota Daubert outline and research for same. | 3.00 | $240.00 | $720.00 |
| 12/13/16 | Angela M. Liu | Continue to revise motion for summary judgment; meet and confer with G. Roe; draft notes relating to meet and confer; correspond with opposing counsel regarding discovery; review Daubert outline. | 9.00 | $250.00 | $2,250.00 |

| Date | Name | Description | Revised Hours Charged | Rate Requested | Revised Amount |
|------|------|-------------|----------------------|----------------|----------------|
| 12/13/16 | Margaret Mortimer | Review partial motion for summary judgment brief to ensure all facts asserted in argument section were included in uncontroverted fact section and updated as needed. | 6.70 | $195.00 | $1,306.50 |
| 12/13/16 | Tharuni A. Jayaraman | Double checked facts in partial summary judgment motion; reviewed discovery. | 3.00 | $195.00 | $585.00 |
| 12/14/16 | Neil A. Steiner | Email correspondence with co-counsel; telephone conversation with A. Liu; continue work on summary judgment issues. | 0.30 | $450.00 | $135.00 |
| 12/14/16 | Daphne T. Ha | Review expert reports and draft von Spakovsky Daubert outline. | 1.50 | $240.00 | $360.00 |
| 12/14/16 | Angela M. Liu | Research and strategize regarding issues relating to discovery; continue to revise summary judgment brief. | 6.40 | $250.00 | $1,600.00 |
| 12/14/16 | Tharuni A. Jayaraman | Research cases regarding breadth of discovery requests. | 1.50 | $195.00 | $292.50 |
| 12/15/16 | Neil A. Steiner | Continue work on discovery issues and email correspondence with A. Liu re same | 0.30 | $450.00 | $135.00 |
| 12/15/16 | Daphne T. Ha | Review expert reports and draft von Spakovsky Daubert outline. | 1.10 | $240.00 | $264.00 |
| 12/15/16 | Angela M. Liu | Review transcripts and cases in preparation for discovery disputes. | 3.10 | $250.00 | $775.00 |
| 12/15/16 | Tharuni A. Jayaraman | Prepare for meet and confer. | 3.70 | $195.00 | $721.50 |
| 12/16/16 | Daphne T. Ha | Conduct research, review expert reports and draft von Spakovsky Daubert outline. | 2.70 | $240.00 | $648.00 |
| 12/16/16 | Angela M. Liu | Review discovery requests and prepare for motion to quash; review Daubert motion. | 4.10 | $250.00 | $1,025.00 |
| 12/16/16 | Tharuni A. Jayaraman | Research cases for meet and confer; attend (via telephone) meet and confer; draft letter memorializing meet and confer. | 4.70 | $195.00 | $916.50 |
| 12/17/16 | Daphne T. Ha | Conduct research, review expert reports and draft von Spakovsky Daubert outline. | 7.00 | $240.00 | $1,680.00 |
| 12/19/16 | Angela M. Liu | Continue to revise and strategize regarding issues relating to summary judgment motion. | 5.10 | $250.00 | $1,275.00 |
| 12/20/16 | Neil A. Steiner | Review and revise motion for summary judgment and email correspondence with co-counsel regarding same. | 2.50 | $450.00 | $1,125.00 |
| 12/20/16 | Angela M. Liu | Continue revising summary judgment motion. | 3.10 | $250.00 | $775.00 |

| Date | Name | Description | Revised Hours Charged | Rate Requested | Revised Amount |
|------|------|-------------|----------------------|----------------|----------------|
| 12/21/16 | Neil A. Steiner | Continue work on partial summary judgment motion and email correspondence with co-counsel regarding same. | 0.50 | $450.00 | $225.00 |
| 12/21/16 | Daphne T. Ha | Revise von Spakovsky Daubert outline and correspondence regarding same; review order on motion to compel. | 0.20 | $240.00 | $48.00 |
| 12/21/16 | Angela M. Liu | Continue to revise and strategize regarding issues relating to summary judgment; continue to strategize regarding issues relating to document requests. | 5.30 | $250.00 | $1,325.00 |
| 12/21/16 | Tharuni A. Jayaraman | Review expert deposition. | 0.40 | $195.00 | $78.00 |
| 12/22/16 | Angela M. Liu | Continue to review summary judgment brief and prepare for filing; confer with opposing counsel regarding issues relating to discovery; review responses to request for production. | 5.10 | $250.00 | $1,275.00 |
| 12/23/16 | Daphne T. Ha | Correspondence regarding motion to compel. | 0.20 | $240.00 | $48.00 |
| 12/23/16 | Angela M. Liu | Review case law regarding issues for motion to compel; oversee drafting of motion to compel. | 1.50 | $250.00 | $375.00 |
| 12/23/16 | Tharuni A. Jayaraman | Review cases cited in Defendant's Response to Plaintiffs' Sixth Request for Production. | 2.80 | $195.00 | $546.00 |
| 12/27/16 | Daphne T. Ha | Research and draft motion to compel Sixth Request for Production. | 3.60 | $240.00 | $864.00 |
| 12/28/16 | Daphne T. Ha | Research and draft motion to compel Sixth Request for Production. | 0.50 | $240.00 | $120.00 |
| 12/28/16 | Tharuni A. Jayaraman | Review and analyze cases in defendant's response to plaintiff's sixth request for production. | 9.00 | $195.00 | $1,755.00 |
| 12/29/16 | Daphne T. Ha | Research and draft motion to compel Sixth Request for Production. | 3.50 | $240.00 | $840.00 |
| 12/29/16 | Angela M. Liu | Correspond and strategize regarding issues relating to document discovery. | 0.50 | $250.00 | $125.00 |
| 12/29/16 | Tharuni A. Jayaraman | Analyze cases cited in defendant's response to plaintiff's sixth request for production. | 0.20 | $195.00 | $39.00 |
| 12/30/16 | Daphne T. Ha | Research and draft motion to compel Sixth Request for Production. | 1.30 | $240.00 | $312.00 |
| 12/30/16 | Margaret Mortimer | Review motion for partial summary judgment filed by client. | 1.00 | $195.00 | $195.00 |
| 01/03/17 | Daphne T. Ha | Research and draft motion to compel Sixth Request for Production. | 4.50 | $240.00 | $1,080.00 |
| 01/03/17 | Angela M. Liu | Review motion to compel; oversee document review. | 2.10 | $250.00 | $525.00 |
| 01/03/17 | Tharuni A. Jayaraman | Review documents produced by defendants. | 2.00 | $195.00 | $390.00 |

| Date | Name | Description | Revised Hours Charged | Rate Requested | Revised Amount |
|------|------|-------------|----------------------|----------------|----------------|
| 01/04/17 | Daphne T. Ha | Revise motion to compel; correspondence with A. Liu regarding same. | 2.40 | $240.00 | $576.00 |
| 01/04/17 | Angela M. Liu | Discuss and revise motion to compel. | 0.90 | $250.00 | $225.00 |
| 01/05/17 | Daphne T. Ha | Correspondence regarding motion to compel papers and revise same. | 0.50 | $240.00 | $120.00 |
| 01/05/17 | Angela M. Liu | Review hot docs and prepare for meet and confer. | 0.90 | $250.00 | $225.00 |
| 01/05/17 | Margaret Mortimer | Draft notice of motion to compel, declaration for notice to compel and accompanying exhibits. | 3.90 | $195.00 | $760.50 |
| 01/06/17 | Angela M. Liu | Prepare for meet and confer; attend meet and confer and follow-up discussion. | 2.70 | $250.00 | $675.00 |
| 01/09/17 | Daphne T. Ha | Draft letter to Roe; review correspondence. | 0.70 | $240.00 | $168.00 |
| 01/09/17 | Angela M. Liu | Oversee document review, upcoming deposition outlining, meet and confer follow up. | 1.80 | $250.00 | $450.00 |
| 01/09/17 | Margaret Mortimer | Review Defendants Memo in Response to Defendant's Motion for Summary Judgment and Plaintiff's Response Memo in Bednasek v. Kobach | 2.00 | $195.00 | $390.00 |
| 01/10/17 | Margaret Mortimer | Reviewed Caskey deposition and document production in response to fifth request for production to determine areas of continued discovery and deposition requests. | 1.50 | $195.00 | $292.50 |
| 01/10/17 | Tharuni A. Jayaraman | Review documents; prepare deposition outline. | 2.00 | $195.00 | $390.00 |
| 01/11/17 | Angela M. Liu | Call with G. Roe regarding issues relating to discovery; continue to oversee document review and discovery issues. | 0.80 | $250.00 | $200.00 |
| 01/11/17 | Margaret Mortimer | Prepare charts on known information gathered on DPOC alternatives; review Caskey deposition and Hot Docs Memo to input known information; internal discussions regarding same. | 4.00 | $195.00 | $780.00 |
| 01/11/17 | Tharuni A. Jayaraman | Reviewed documents to prepare deposition outline. | 3.00 | $195.00 | $585.00 |
| 01/12/17 | Angela M. Liu | Continue overseeing discovery. | 2.60 | $250.00 | $650.00 |
| 01/12/17 | Tharuni A. Jayaraman | Review documents; draft email to opposing counsel. | 3.50 | $195.00 | $682.50 |
| 01/13/17 | Angela M. Liu | Oversee discovery. | 0.80 | $250.00 | $200.00 |
| 01/13/17 | Margaret Mortimer | Review documents produced by defendant in response to 5th Request for Production. | 3.80 | $195.00 | $741.00 |
| 01/13/17 | Margaret Mortimer | Internal discussions regarding document review of 5th Request for Production. | 0.30 | $195.00 | $58.50 |
| 01/13/17 | Tharuni A. Jayaraman | Review documents and draft email to opposing counsel. | 3.00 | $195.00 | $585.00 |

| Date | Name | Description | Revised Hours Charged | Rate Requested | Revised Amount |
|------|------|-------------|----------------------|----------------|----------------|
| 01/16/17 | Margaret Mortimer | Review documents produced by defendant in response to 5th Request for Production. | 5.20 | $195.00 | $1,014.00 |
| 01/17/17 | Daphne T. Ha | Review correspondence regarding discovery. | 0.20 | $240.00 | $48.00 |
| 01/17/17 | Margaret Mortimer | Review documents in response to 5th Request for Production. | 1.00 | $195.00 | $195.00 |
| 01/17/17 | Tharuni A. Jayaraman | Review documents; draft email to opposing counsel. | 2.80 | $195.00 | $546.00 |
| 01/18/17 | Daphne T. Ha | Correspondence regarding discovery; revise motion to compel papers. | 0.90 | $240.00 | $216.00 |
| 01/18/17 | Margaret Mortimer | Reviewed documents produced in response to 5th Request for Production. | 3.40 | $195.00 | $663.00 |
| 01/18/17 | Tharuni A. Jayaraman | Review documents and summarize hot docs. | 2.20 | $195.00 | $429.00 |
| 01/19/17 | Neil A. Steiner | Telephone conference with A. Liu. | 0.20 | $450.00 | $90.00 |
| 01/19/17 | Daphne T. Ha | Correspondence regarding discovery; revise Camarota Daubert outline. | 1.50 | $240.00 | $360.00 |
| 01/19/17 | Angela M. Liu | Continue to oversee discovery. | 3.10 | $250.00 | $775.00 |
| 01/19/17 | Margaret Mortimer | Draft hot doc summary memo, review privilege logs and incorporated production summary thereof; draft areas of follow up discovery. | 10.70 | $195.00 | $2,086.50 |
| 01/19/17 | Tharuni A. Jayaraman | Review documents provided by defendant's expert. | 1.00 | $195.00 | $195.00 |
| 01/20/17 | Daphne T. Ha | Revise Camarota Daubert outline; revise motion to compel documents; correspondence regarding same. | 4.00 | $240.00 | $960.00 |
| 01/20/17 | Angela M. Liu | Continue to oversee discovery. | 1.20 | $250.00 | $300.00 |
| 01/20/17 | Margaret Mortimer | Review and revise hot documents memorandum. | 1.70 | $195.00 | $331.50 |
| 01/23/17 | Daphne T. Ha | Revise motion to compel papers; correspondence regarding same; draft pro hac vice documents. | 6.00 | $240.00 | $1,440.00 |
| 01/23/17 | Rebecca Kahan Waldman | Correspondence regarding case status; review drafts of filings. | 2.20 | $450.00 | $990.00 |
| 01/23/17 | Angela M. Liu | Review case with R. Waldman; continue to oversee document review; correspond with G. Roe. | 3.10 | $250.00 | $775.00 |
| 01/23/17 | Margaret Mortimer | Submit memorandum on documents produced in response to 5th request for production and downloaded all hot documents to local drive. | 0.50 | $195.00 | $97.50 |
| 01/24/17 | Daphne T. Ha | Correspondence regarding discovery and pro hac vice motion; draft Camarota Daubert motion. | 3.50 | $240.00 | $840.00 |

| Date | Name | Description | Revised Hours Charged | Rate Requested | Revised Amount |
|------|------|-------------|----------------------|----------------|----------------|
| 01/24/17 | Rebecca Kahan Waldman | Review correspondence regarding discovery; review drafts of filings; correspondence regarding case status. | 2.50 | $450.00 | $1,125.00 |
| 01/24/17 | Angela M. Liu | Oversee issues relating to fifth request for production. | 2.00 | $250.00 | $500.00 |
| 01/24/17 | Margaret Mortimer | Edit letter to opposing counsel regarding 5th Request for Production; review documents produced to date to identify production issue and privilege log issues. | 2.20 | $195.00 | $429.00 |
| 01/24/17 | Tharuni A. Jayaraman | Draft and edit email to opposing counsel. | 2.60 | $195.00 | $507.00 |
| 01/25/17 | Daphne T. Ha | Draft Camarota Daubert motion. | 7.50 | $240.00 | $1,800.00 |
| 01/25/17 | Rebecca Kahan Waldman | Correspondence regarding discovery; participate in weekly status call; review draft filings; review hot docs memo. | 2.50 | $450.00 | $1,125.00 |
| 01/25/17 | Angela M. Liu | Attend weekly conference call; draft email to G. Roe; continue to oversee document review. | 3.30 | $250.00 | $825.00 |
| 01/25/17 | Margaret Mortimer | Edit hot documents memo incorporating information on barriers to using alternatives and the extent Kansas Secretary of State is already using those alternatives; review updated privilege log correspondence and incorporate such information into memorandum. | 4.40 | $195.00 | $858.00 |
| 01/25/17 | Tharuni A. Jayaraman | Review documents. | 1.30 | $195.00 | $253.50 |
| 01/26/17 | Daphne T. Ha | Review correspondence regarding Seventh Request and discovery. | 0.80 | $240.00 | $192.00 |
| 01/26/17 | Rebecca Kahan Waldman | Correspondence regarding recent developments; draft document requests and correspondence regarding same. | 1.50 | $450.00 | $675.00 |
| 01/26/17 | Angela M. Liu | Continue to oversee discovery. | 3.10 | $250.00 | $775.00 |
| 01/26/17 | Tharuni A. Jayaraman | Edit memo summarizing defendant's response to request for production. | 2.30 | $195.00 | $448.50 |
| 01/27/17 | Daphne T. Ha | Research and draft Daubert motion for Camarota. | 2.50 | $240.00 | $600.00 |
| 01/27/17 | Angela M. Liu | Continue to oversee discovery. | 2.60 | $250.00 | $650.00 |
| 01/27/17 | Margaret Mortimer | Edit memo summarizing production in response to fifth request for production. | 3.60 | $195.00 | $702.00 |
| 01/27/17 | Margaret Mortimer | Review Defendants Response to Plaintiff's Request for Partial Summary Judgment. | 1.50 | $195.00 | $292.50 |
| 01/27/17 | Tharuni A. Jayaraman | Edit memo summarizing defendant's fifth request for production. | 3.40 | $195.00 | $663.00 |
| 01/28/17 | Daphne T. Ha | Draft Camarota Daubert report. | 2.00 | $240.00 | $480.00 |
| 01/28/17 | Angela M. Liu | Continue to organize discovery; review hot docs memo. | 2.80 | $250.00 | $700.00 |

| Date | Name | Description | Revised Hours Charged | Rate Requested | Revised Amount |
|------|------|-------------|----------------------|----------------|----------------|
| 01/29/17 | Daphne T. Ha | Review correspondence regarding discovery; revise von Spakovsky Daubert outline. | 0.30 | $240.00 | $72.00 |
| 01/29/17 | Angela M. Liu | Review summary judgment briefing; continue to manage case; confer with opposing counsel regarding document review. | 3.30 | $250.00 | $825.00 |
| 01/30/17 | Rebecca Kahan Waldman | Prepare for meet and confer; review pleadings; correspondence regarding discovery. | 2.00 | $450.00 | $900.00 |
| 01/30/17 | Angela M. Liu | Organize case and oversee discovery. | 3.60 | $250.00 | $900.00 |
| 01/30/17 | Margaret Mortimer | Legal research on requiring an expert witness to produce calculations in District of Kansas. | 2.20 | $195.00 | $429.00 |
| 01/30/17 | Tharuni A. Jayaraman | Research ahead of meet and confer. | 3.50 | $195.00 | $682.50 |
| 01/31/17 | Neil A. Steiner | Review Richman report; email correspondence with co-counsel. | 0.40 | $450.00 | $180.00 |
| 01/31/17 | Daphne T. Ha | Revise Camarota brief; correspondence regarding discovery. | 3.00 | $240.00 | $720.00 |
| 01/31/17 | Rebecca Kahan Waldman | Prepare for and participate in meet and confer; revise correspondence regarding outstanding discovery issues. | 2.00 | $450.00 | $900.00 |
| 01/31/17 | Angela M. Liu | Prepare for meet and confer; continue to review oversee discovery. | 3.20 | $250.00 | $800.00 |
| 01/31/17 | Margaret Mortimer | Edit summary of documents produced in response to fifth request for production; verify and summarize differences between first and second production of documents within the fifth request; meet and confer with defendant's counsel regarding such production and discrepancies; summarize meet and confer and items still needed to be produced or addressed. | 6.10 | $195.00 | $1,189.50 |
| 01/31/17 | Tharuni A. Jayaraman | Research; assist with draft letter for meet and confer; edit Daubert motion. | 4.40 | $195.00 | $858.00 |
| 02/01/17 | Daphne T. Ha | Revise von Spakovsky Daubert outline; team call; review partial summary judgment brief. | 2.00 | $240.00 | $480.00 |
| 02/01/17 | Rebecca Kahan Waldman | Attend weekly update call; call with Dechert team; correspondence regarding strategy for discovery. | 0.80 | $450.00 | $360.00 |
| 02/01/17 | Angela M. Liu | Attend weekly meeting; meeting with internal Dechert team regarding third-party subpoenas, document review, and motion for partial summary judgment. | 2.20 | $250.00 | $550.00 |
| 02/01/17 | Tharuni A. Jayaraman | Draft facts for partial summary judgment statement of facts; attend team call. | 2.70 | $195.00 | $526.50 |

| Date | Name | Description | Revised Hours Charged | Rate Requested | Revised Amount |
|------|------|-------------|----------------------|----------------|----------------|
| 02/02/17 | Neil A. Steiner | Meet with RK. | 0.30 | $450.00 | $135.00 |
| 02/02/17 | Rebecca Kahan Waldman | Correspondence regarding strategy for discovery. | 1.50 | $450.00 | $675.00 |
| 02/02/17 | Angela M. Liu | Continue to oversee discovery. | 2.20 | $250.00 | $550.00 |
| 02/02/17 | Margaret Mortimer | Draft replies to defendant additional uncontroverted facts. | 5.00 | $195.00 | $975.00 |
| 02/02/17 | Margaret Mortimer | Edit replies to additional uncontroverted facts included in defendant's opposition to partial summary judgment motion. | 1.50 | $195.00 | $292.50 |
| 02/02/17 | Tharuni A. Jayaraman | Draft facts for response to motion for partial summary judgment. | 3.90 | $195.00 | $760.50 |
| 02/03/17 | Daphne T. Ha | Revise replies and responses to fact statements. | 3.50 | $240.00 | $840.00 |
| 02/03/17 | Margaret Mortimer | Edit replies to additional uncontroverted facts included in defendant's opposition to partial summary judgment motion; review evidence produced during discovery to determine controverted status; internal discussions regarding same. | 2.50 | $195.00 | $487.50 |
| 02/03/17 | Tharuni A. Jayaraman | Edit facts section for partial summary judgment response; started memo on potential witnesses for depositions. | 2.00 | $195.00 | $390.00 |
| 02/05/17 | Tharuni A. Jayaraman | Edit facts for partial summary judgment brief. | 0.50 | $195.00 | $97.50 |
| 02/06/17 | Daphne T. Ha | Review revised facts statement and correspondence regarding same. | 0.40 | $240.00 | $96.00 |
| 02/06/17 | Rebecca Kahan Waldman | Correspondence regarding discovery; call regarding USCIS databases. | 2.00 | $450.00 | $900.00 |
| 02/06/17 | Angela M. Liu | Continue to oversee discovery. | 2.00 | $250.00 | $500.00 |
| 02/06/17 | Margaret Mortimer | Draft summary for a possible deposition witness and summarized key documents relating to such deposition; reviewed and edit entire deposition witness summary memo. | 5.00 | $195.00 | $975.00 |
| 02/06/17 | Tharuni A. Jayaraman | Edit memo regarding possible deposition witnesses and review documents. | 6.80 | $195.00 | $1,326.00 |
| 02/07/17 | Angela M. Liu | Continue to oversee discovery. | 0.60 | $250.00 | $150.00 |
| 02/07/17 | Tharuni A. Jayaraman | Research alternatives to DPOC and review privilege logs. | 2.60 | $195.00 | $507.00 |
| 02/08/17 | Neil A. Steiner | Conference call with co-counsel; telephone conversation with A. Liu; telephone conversation with D. Ha. | 1.00 | $450.00 | $450.00 |
| 02/08/17 | Daphne T. Ha | Calls with team and O. Danjuma; compile motion to compel documents. | 1.30 | $240.00 | $312.00 |

| Date | Name | Description | Revised Hours Charged | Rate Requested | Revised Amount |
|------|------|-------------|----------------------|----------------|----------------|
| 02/08/17 | Angela M. Liu | Attend weekly conference call; continue to oversee discovery. | 0.80 | $250.00 | $200.00 |
| 02/08/17 | Margaret Mortimer | Review privilege logs for substantive issues and summarize issues in charts. | 3.40 | $195.00 | $663.00 |
| 02/08/17 | Tharuni A. Jayaraman | Review privilege log; retrieve cases cited in defendant's opposition to motion to compel. | 6.00 | $195.00 | $1,170.00 |
| 02/09/17 | Tharuni A. Jayaraman | Review cases cited in defendant's opposition. | 6.00 | $195.00 | $1,170.00 |
| 02/10/17 | Daphne T. Ha | Review opposition to motion to compel. | 0.40 | $240.00 | $96.00 |
| 02/10/17 | Angela M. Liu | Oversee discovery. | 0.40 | $250.00 | $100.00 |
| 02/10/17 | Tharuni A. Jayaraman | Summarize cases cited in defendants' opposition. | 2.20 | $195.00 | $429.00 |
| 02/13/17 | Daphne T. Ha | Draft reply on motion to compel and research for same. | 2.50 | $240.00 | $600.00 |
| 02/13/17 | Angela M. Liu | Continue to oversee discovery. | 2.20 | $250.00 | $550.00 |
| 02/14/17 | Daphne T. Ha | Draft reply on motion to compel and research for same. | 0.50 | $240.00 | $120.00 |
| 02/14/17 | Rebecca Kahan Waldman | Correspondence regarding strategy; review brief. | 3.50 | $450.00 | $1,575.00 |
| 02/14/17 | Angela M. Liu | Continue to oversee discovery. | 1.00 | $250.00 | $250.00 |
| 02/14/17 | Margaret Mortimer | Research Brad Bryant address for subpoena. | 0.80 | $195.00 | $156.00 |
| 02/15/17 | Daphne T. Ha | Draft reply on motion to compel and research for same. | 2.80 | $240.00 | $672.00 |
| 02/16/17 | Daphne T. Ha | Draft reply on motion to compel and research for same. | 3.10 | $240.00 | $744.00 |
| 02/16/17 | Tharuni A. Jayaraman | Review documents and edit email to opposing counsel. | 1.80 | $195.00 | $351.00 |
| 02/17/17 | Daphne T. Ha | Draft reply on motion to compel and research for same. | 0.60 | $240.00 | $144.00 |
| 02/17/17 | Angela M. Liu | Continue to oversee discovery. | 1.70 | $250.00 | $425.00 |
| 02/17/17 | Margaret Mortimer | Review defendants production in response to 5th request for production for documents discussion to whom a temporary driver's license is issued. | 1.00 | $195.00 | $195.00 |
| 02/17/17 | Tharuni A. Jayaraman | Review documents. | 0.50 | $195.00 | $97.50 |
| 02/20/17 | Daphne T. Ha | Correspondence regarding motion to compel reply brief. | 0.40 | $240.00 | $96.00 |
| 02/20/17 | Margaret Mortimer | Research 10th Circuit case law on compelled production over relevant and attorney-client privilege objections. | 1.30 | $195.00 | $253.50 |
| 02/20/17 | Tharuni A. Jayaraman | Research cases for reply brief. | 2.20 | $195.00 | $429.00 |
| 02/21/17 | Daphne T. Ha | Review motion to compel reply and correspondence with O. Danjuma regarding same. | 0.30 | $240.00 | $72.00 |
| 02/21/17 | Rebecca Kahan Waldman | Correspondence regarding discovery. | 0.50 | $450.00 | $225.00 |
| 02/22/17 | Daphne T. Ha | Review correspondence. | 0.20 | $240.00 | $48.00 |
| 02/22/17 | Angela M. Liu | Oversee discovery. | 2.70 | $250.00 | $675.00 |
| 02/22/17 | Margaret Mortimer | Discuss jury duty questionnaire scope internally. | 0.30 | $195.00 | $58.50 |

| Date | Name | Description | Revised Hours Charged | Rate Requested | Revised Amount |
|------|------|-------------|----------------------|----------------|----------------|
| 02/22/17 | Tharuni A. Jayaraman | Draft deposition outline and review documents. | 2.00 | $195.00 | $390.00 |
| 02/23/17 | Tharuni A. Jayaraman | Draft deposition outline. | 0.90 | $195.00 | $175.50 |
| 02/24/17 | Margaret Mortimer | Draft Brad Bryant subpoena and exhibit for document production; internal discussions regarding same. | 0.90 | $195.00 | $175.50 |
| 02/24/17 | Tharuni A. Jayaraman | Review documents. | 0.90 | $195.00 | $175.50 |
| 02/25/17 | Daphne T. Ha | Review draft subpoena. | 0.10 | $240.00 | $24.00 |
| 02/25/17 | Angela M. Liu | Continue to oversee discovery. | 4.10 | $250.00 | $1,025.00 |
| 02/26/17 | Angela M. Liu | Continue to oversee discovery. | 0.80 | $250.00 | $200.00 |
| 02/27/17 | Neil A. Steiner | Prepare for and moot for partial summary judgment argument. | 1.70 | $450.00 | $765.00 |
| 02/27/17 | Daphne T. Ha | Prepare for and moot for partial summary judgment argument. | 1.10 | $240.00 | $264.00 |
| 02/27/17 | Rebecca Kahan Waldman | Prepare for and moot for partial summary judgment argument. | 1.50 | $450.00 | $675.00 |
| 02/27/17 | Angela M. Liu | Continue to oversee discovery. | 4.30 | $250.00 | $1,075.00 |
| 02/27/17 | Margaret Mortimer | Prepare for and attend Partial Summary Judgment moot. | 1.50 | $195.00 | $292.50 |
| 02/28/17 | Angela M. Liu | Oversee discovery. | 2.50 | $250.00 | $625.00 |
| 03/01/17 | Margaret Mortimer | Review issues with privilege logs, update privilege log summaries; draft email summaries re: such issues; internal discussions regarding same; draft subpoena notices; internal call discussing deposition outline content. | 4.60 | $195.00 | $897.00 |
| 03/01/17 | Tharuni A. Jayaraman | Draft and edit third-party subpoena documents; call with M. Mortimer, T. Cordova, and M. Kim regarding same. | 1.50 | $195.00 | $292.50 |
| 03/02/17 | Daphne T. Ha | Finalize subpoenas and deposition notices; correspondence regarding same. | 1.60 | $240.00 | $384.00 |
| 03/02/17 | Angela M. Liu | Continue to oversee discovery. | 0.60 | $250.00 | $150.00 |
| 03/02/17 | Margaret Mortimer | Determine location of third party for subpoenaing, including external phone calls and internal discussion regarding such. | 1.60 | $195.00 | $312.00 |
| 03/02/17 | Tharuni A. Jayaraman | Edit third party subpoenas. | 1.20 | $195.00 | $234.00 |
| 03/03/17 | Angela M. Liu | Attend conference call with team; continue to oversee discovery. | 2.50 | $250.00 | $625.00 |
| 03/03/17 | Tharuni A. Jayaraman | Participate in team call; review and revise deposition outline. | 0.50 | $195.00 | $97.50 |
| 03/06/17 | Daphne T. Ha | Correspondence regarding meet and confer. | 0.30 | $240.00 | $72.00 |
| 03/06/17 | Angela M. Liu | Continue to oversee discovery. | 3.00 | $250.00 | $750.00 |

| Date | Name | Description | Revised Hours Charged | Rate Requested | Revised Amount |
|------|------|-------------|----------------------|----------------|----------------|
| 03/06/17 | Margaret Mortimer | Coordinate with Subpoena server to confirm address of Brad Bryant; address discrepancies between privilege log summaries after reformatting; edit privilege log summaries. | 2.10 | $195.00 | $409.50 |
| 03/07/17 | Daphne T. Ha | Meet and confer; preparation for same. | 2.60 | $240.00 | $624.00 |
| 03/07/17 | Angela M. Liu | Continue to discuss depositions, discovery, and meet and confer with G. Roe. | 3.20 | $250.00 | $800.00 |
| 03/07/17 | Margaret Mortimer | Review Eric Rucker and update Kriegshauser privilege log and summarize substantive issues. | 2.00 | $195.00 | $390.00 |
| 03/08/17 | Daphne T. Ha | Team call; correspondence regarding meet and confer. | 1.70 | $240.00 | $408.00 |
| 03/08/17 | Rebecca Kahan Waldman | Weekly update call; correspondence regarding discovery. | 0.50 | $450.00 | $225.00 |
| 03/08/17 | Angela M. Liu | Continue to review issues relating to privilege, oversee discovery, and attend weekly conference call. | 4.20 | $250.00 | $1,050.00 |
| 03/08/17 | Margaret Mortimer | Prepare for and participate in status call with ACLU and Dechert team; verified processing of Brad Bryant's subpoena; internal discussions and email correspondence regarding Daubert motion for Mr. Richman. | 0.90 | $195.00 | $175.50 |
| 03/08/17 | Tharuni A. Jayaraman | Call with team; work on deposition outline. | 2.70 | $195.00 | $526.50 |
| 03/09/17 | Daphne T. Ha | Correspondence regarding discovery. | 0.20 | $240.00 | $48.00 |
| 03/09/17 | Angela M. Liu | Continue to prepare for meet and confer; coordinate deposition schedule; coordinate requests for admission and expert issues. | 1.70 | $250.00 | $425.00 |
| 03/10/17 | Daphne T. Ha | Meet and confer with Roe; follow up correspondence regarding same. | 1.80 | $240.00 | $432.00 |
| 03/10/17 | Angela M. Liu | Prepare for meet and confer; attend meet and confer. | 1.30 | $250.00 | $325.00 |
| 03/10/17 | Margaret Mortimer | Review defendant's March 10th production in response to a recent Meet and Confer, comparing against list of outstanding requests and circulated updated outstanding list of requested documents internally. | 2.90 | $195.00 | $565.50 |
| 03/10/17 | Margaret Mortimer | Reviewed Richman Expert Report and associated materials. | 3.00 | $195.00 | $585.00 |
| 03/10/17 | Tharuni A. Jayaraman | Review documents to draft request for admission. | 0.70 | $195.00 | $136.50 |
| 03/12/17 | Tharuni A. Jayaraman | Draft requests for admission. | 0.80 | $195.00 | $156.00 |
| 03/13/17 | Daphne T. Ha | Correspondence regarding Fifth Request for Production and Richman Daubert preparation. | 1.60 | $240.00 | $384.00 |
| 03/13/17 | Margaret Mortimer | Review expert report materials; call with ACLU; draft summary email identifying issues with expert reports. | 8.20 | $195.00 | $1,599.00 |

| Date | Name | Description | Revised Hours Charged | Rate Requested | Revised Amount |
|------|------|-------------|----------------------|----------------|----------------|
| 03/13/17 | Tharuni A. Jayaraman | Draft requests for admission; call with D. Ho from ACLU regarding same. | 0.80 | $195.00 | $156.00 |
| 03/14/17 | Tharuni A. Jayaraman | Edit deposition outline. | 2.60 | $195.00 | $507.00 |
| 03/15/17 | Daphne T. Ha | Correspondence regarding document discovery and depositions. | 0.70 | $240.00 | $168.00 |
| 03/16/17 | Daphne T. Ha | Meet and confer and preparation for same; review productions. | 3.00 | $240.00 | $720.00 |
| 03/16/17 | Margaret Mortimer | Draft Brad Bryant deposition summary. | 1.10 | $195.00 | $214.50 |
| 03/16/17 | Tharuni A. Jayaraman | Review documents; edit deposition outlines. | 1.80 | $195.00 | $351.00 |
| 03/17/17 | Daphne T. Ha | Follow up regarding meet and confer; review produced documents. | 1.20 | $240.00 | $288.00 |
| 03/17/17 | Margaret Mortimer | Draft Brad Bryant deposition outline. | 7.30 | $195.00 | $1,423.50 |
| 03/17/17 | Tharuni A. Jayaraman | Edit deposition outlines. | 4.40 | $195.00 | $858.00 |
| 03/18/17 | Margaret Mortimer | Draft Brad Bryant deposition outline. | 10.60 | $195.00 | $2,067.00 |
| 03/18/17 | Tharuni A. Jayaraman | Edit deposition outlines; draft requests for admission. | 6.20 | $195.00 | $1,209.00 |
| 03/19/17 | Daphne T. Ha | Revise requests for admission and correspondence regarding same. | 0.50 | $240.00 | $120.00 |
| 03/19/17 | Margaret Mortimer | Draft Brad Bryant deposition outline and compile summary chart. | 6.40 | $195.00 | $1,248.00 |
| 03/19/17 | Tharuni A. Jayaraman | Edit deposition outlines. | 5.60 | $195.00 | $1,092.00 |
| 03/20/17 | Daphne T. Ha | Correspondence regarding upcoming depositions. | 0.20 | $240.00 | $48.00 |
| 03/20/17 | Margaret Mortimer | Edit deposition outlines. | 1.50 | $195.00 | $292.50 |
| 03/20/17 | Tharuni A. Jayaraman | Pull exhibits for deposition. | 0.50 | $195.00 | $97.50 |
| 03/21/17 | Daphne T. Ha | Correspondence regarding deposition preparation and Fifth Request for Production. | 1.00 | $240.00 | $240.00 |
| 03/21/17 | Margaret Mortimer | Review D. Ho' s Caskey deposition outline, identify differences in subject matter coverage; internal discussions regarding same. | 0.50 | $195.00 | $97.50 |
| 03/22/17 | Daphne T. Ha | Review deposition outlines and meet and confer correspondence. | 1.00 | $240.00 | $240.00 |
| 03/22/17 | Rebecca Kahan Waldman | Correspondence regarding experts, discovery and case management. | 0.80 | $450.00 | $360.00 |
| 03/22/17 | Angela M. Liu | Continue to oversee discovery. | 1.20 | $250.00 | $300.00 |

| Date | Name | Description | Revised Hours Charged | Rate Requested | Revised Amount |
|------|------|-------------|----------------------|----------------|----------------|
| 03/22/17 | Margaret Mortimer | Update deposition outlines to include questioning on all identified alternatives to DPOC law in accordance with D. Ho's edits. | 6.80 | $195.00 | $1,326.00 |
| 03/22/17 | Tharuni A. Jayaraman | Update deposition outline. | 5.40 | $195.00 | $1,053.00 |
| 03/23/17 | Daphne T. Ha | Deposition preparation. | 1.50 | $240.00 | $360.00 |
| 03/23/17 | Angela M. Liu | Review deposition outlines. | 0.90 | $250.00 | $225.00 |
| 03/23/17 | Margaret Mortimer | Edit B. Bryant deposition outline. | 1.30 | $195.00 | $253.50 |
| 03/23/17 | Tharuni A. Jayaraman | Edit deposition outline. | 4.00 | $195.00 | $780.00 |
| 03/24/17 | Daphne T. Ha | Deposition preparation. | 1.00 | $240.00 | $240.00 |
| 03/24/17 | Angela M. Liu | Prepare for depositions. | 0.50 | $250.00 | $125.00 |
| 03/24/17 | Margaret Mortimer | Edit B. Bryant deposition outline. | 0.80 | $195.00 | $156.00 |
| 03/24/17 | Tharuni A. Jayaraman | Edit deposition outline. | 1.90 | $195.00 | $370.50 |
| 03/25/17 | Daphne T. Ha | Deposition preparation. | 4.80 | $240.00 | $1,152.00 |
| 03/26/17 | Daphne T. Ha | Deposition preparation. | 2.10 | $240.00 | $504.00 |
| 03/27/17 | Daphne T. Ha | Deposition preparation and travel for same. | 8.50 | $240.00 | $2,040.00 |
| 03/27/17 | Rebecca Kahan Waldman | Correspondence regarding document productions; depositions and discovery related motions. | 1.40 | $450.00 | $630.00 |
| 03/27/17 | Angela M. Liu | Review deposition materials. | 0.90 | $250.00 | $225.00 |
| 03/27/17 | Margaret Mortimer | Draft Deposition Subpoena for Tabitha Lehman and Notice of Deposition; review defendants production of documents. | 1.70 | $195.00 | $331.50 |
| 03/27/17 | Tharuni A. Jayaraman | Edit RFAs, an MTC, and interrogatories. | 5.40 | $195.00 | $1,053.00 |
| 03/28/17 | Daphne T. Ha | Rucker and Caskey depositions; deposition preparation for Bryant and Beckner. | 16.00 | $240.00 | $3,840.00 |
| 03/28/17 | Rebecca Kahan Waldman | Correspondence regarding discovery, depositions and motion practice. | 1.00 | $450.00 | $450.00 |
| 03/28/17 | Angela M. Liu | Attend depositions; oversee third-party discovery and expert deposition set up. | 5.10 | $250.00 | $1,275.00 |
| 03/28/17 | Margaret Mortimer | Incorporate various edits into final Bryant deposition outline. | 4.90 | $195.00 | $955.50 |
| 03/28/17 | Tharuni A. Jayaraman | Review documents; coordinate deposition logistics. | 1.40 | $195.00 | $273.00 |
| 03/29/17 | Daphne T. Ha | Prepare for depositions; Bryant and Beckner depositions; travel. | 9.00 | $240.00 | $2,160.00 |
| 03/29/17 | Tharuni A. Jayaraman | Organized deposition logistics. | 0.20 | $195.00 | $39.00 |
| 03/30/17 | Margaret Mortimer | Scheduled conference rooms for two days of deposition in Boston. | 0.60 | $195.00 | $117.00 |

| Date | Name | Description | Revised Hours Charged | Rate Requested | Revised Amount |
|---|---|---|---|---|---|
| 03/31/17 | Margaret Mortimer | Scheduled conference video links and conference dial-ins for the two days of deposition in Boston; email to relevant parties with pertinent information. | 0.70 | $195.00 | $136.50 |
| 04/05/17 | Neil A. Steiner | Conf. call with co-counsel. | 0.50 | $450.00 | $225.00 |
| 04/05/17 | Rebecca Kahan Waldman | Participate in weekly call; review draft declaration; correspondence regarding strategy. | 1.60 | $450.00 | $720.00 |
| 04/06/17 | Rebecca Kahan Waldman | Correspondence regarding strategy for discovery. | 1.00 | $450.00 | $450.00 |
| 04/06/17 | Margaret Mortimer | Draft Daubert motion outline for Jesse Richman. | 3.70 | $195.00 | $721.50 |
| 04/07/17 | Daphne T. Ha | Correspondence regarding deposition transcripts and summary judgment. | 0.20 | $240.00 | $48.00 |
| 04/07/17 | Margaret Mortimer | Review Richman expert report, plaintiff's expert reports and response reports, as well as relevant materials for the Richman Daubert motion. | 3.70 | $195.00 | $721.50 |
| 04/07/17 | Tharuni A. Jayaraman | Review fact deposition transcripts. | 2.70 | $195.00 | $526.50 |
| 04/09/17 | Margaret Mortimer | Draft Daubert motion. | 4.60 | $195.00 | $897.00 |
| 04/10/17 | Margaret Mortimer | Draft Daubert motion for Richman. | 11.50 | $195.00 | $2,242.50 |
| 04/11/17 | Neil A. Steiner | Conference call with co-counsel. | 0.50 | $450.00 | $225.00 |
| 04/11/17 | Rebecca Kahan Waldman | Correspondence regarding upcoming deposition. | 0.20 | $450.00 | $90.00 |
| 04/11/17 | Angela M. Liu | Review Richman deposition outline and Daubert outline. | 0.30 | $250.00 | $75.00 |
| 04/11/17 | Margaret Mortimer | Drafted deposition questions regarding Richman et al 2014 article. | 12.70 | $195.00 | $2,476.50 |
| 04/11/17 | Tharuni A. Jayaraman | Review deposition transcript. | 0.40 | $195.00 | $78.00 |
| 04/12/17 | Angela M. Liu | Continue to review correspondence regarding expert depositions. | 0.50 | $250.00 | $125.00 |
| 04/14/17 | Margaret Mortimer | Research expert deposition questions. | 2.70 | $195.00 | $526.50 |
| 04/17/17 | Rebecca Kahan Waldman | Review opinion and correspondence regarding same. | 0.80 | $450.00 | $360.00 |
| 04/17/17 | Margaret Mortimer | Prepare for Richman deposition and conduct research on voting activities based on Age, Gender and Race. | 2.80 | $195.00 | $546.00 |
| 04/18/17 | Rebecca Kahan Waldman | Correspondence regarding strategy. | 0.50 | $450.00 | $225.00 |
| 04/18/17 | Margaret Mortimer | Compose memo on asked and answered objections during deposition. | 2.90 | $195.00 | $565.50 |
| 04/19/17 | Neil A. Steiner | Telephone conference with co-counsel. | 0.50 | $450.00 | $225.00 |
| 04/19/17 | Tharuni A. Jayaraman | Team call and related follow-up. | 0.50 | $195.00 | $97.50 |
| 04/20/17 | Rebecca Kahan Waldman | Revise draft of opposition to motion for stay. | 0.80 | $450.00 | $360.00 |
| 04/20/17 | Tharuni A. Jayaraman | Update requests for admission. | 0.80 | $195.00 | $156.00 |

| Date | Name | Description | Revised Hours Charged | Rate Requested | Revised Amount |
|------|------|-------------|----------------------|----------------|----------------|
| 04/23/17 | Angela M. Liu | Strategize regarding survey expert report. | 0.40 | $250.00 | $100.00 |
| 04/24/17 | Daphne T. Ha | Review correspondence and filings; correspondence regarding pretrial exhibits and objections to order. | 1.60 | $240.00 | $384.00 |
| 04/24/17 | Margaret Mortimer | Review deposition exhibits and draft summary of such documents for the pretrial order; draft fact sections for motion for summary judgment. | 6.50 | $195.00 | $1,267.50 |
| 04/25/17 | Margaret Mortimer | Draft fact sections for motion for summary judgment. | 3.80 | $195.00 | $741.00 |
| 04/25/17 | Tharuni A. Jayaraman | Draft summary judgment facts section. | 0.60 | $195.00 | $117.00 |
| 04/26/17 | Angela M. Liu | Strategize regarding issues relating to summary judgment. | 0.40 | $250.00 | $100.00 |
| 04/26/17 | Tharuni A. Jayaraman | Draft summary judgment fact section. | 5.00 | $195.00 | $975.00 |
| 04/27/17 | Daphne T. Ha | Review potential exhibit list. | 1.00 | $240.00 | $240.00 |
| 04/27/17 | Tharuni A. Jayaraman | Review defendant's responses to requests for admission. | 0.30 | $195.00 | $58.50 |
| 04/28/17 | Daphne T. Ha | Correspondence regarding draft opposition. | 0.20 | $240.00 | $48.00 |
| 05/01/17 | Margaret Mortimer | Draft Motion for Summary Judgment Fact Section and review Richman expert report and deposition materials. | 4.40 | $195.00 | $858.00 |
| 05/02/17 | Margaret Mortimer | Revise motion for summary judgment fact section. | 0.60 | $195.00 | $117.00 |
| 05/03/17 | Margaret Mortimer | Revise motion for summary judgment fact section. | 2.20 | $195.00 | $429.00 |
| 05/03/17 | Tharuni A. Jayaraman | Revise motion for summary judgment fact section. | 1.80 | $195.00 | $351.00 |
| 05/04/17 | Neil A. Steiner | Begin reviewing opinions; email correspondence with client. | 0.30 | $450.00 | $135.00 |
| 05/04/17 | Margaret Mortimer | Revise motion for summary judgment fact section. | 3.70 | $195.00 | $721.50 |
| 05/04/17 | Tharuni A. Jayaraman | Revise motion for summary judgment fact section. | 0.50 | $195.00 | $97.50 |
| 05/05/17 | Daphne T. Ha | Review correspondence. | 0.20 | $240.00 | $48.00 |
| 05/05/17 | Margaret Mortimer | Review deposition transcript to identify location of support for motion for summary judgment fact paragraphs. | 0.50 | $195.00 | $97.50 |
| 05/05/17 | Tharuni A. Jayaraman | Revise motion for summary judgment fact section. | 7.70 | $195.00 | $1,501.50 |
| 05/08/17 | Neil A. Steiner | Conference call with co-counsel. | 0.50 | $450.00 | $225.00 |
| 05/08/17 | Tharuni A. Jayaraman | Team call regarding summary judgment argument section; related preparation and follow-up. | 0.40 | $195.00 | $78.00 |
| 05/10/17 | Neil A. Steiner | Review opinion; email corresp. with co-counsel. | 0.30 | $450.00 | $135.00 |
| 05/11/17 | Tharuni A. Jayaraman | Review comments on summary judgment fact section. | 0.20 | $195.00 | $39.00 |
| 05/12/17 | Neil A. Steiner | Email correspondence with co-counsel, GR re production, protective order; email correspondence with co-counsel re sanctions. | 0.40 | $450.00 | $180.00 |
| 05/15/17 | Neil A. Steiner | Conference call with co-counsel; continue work on sanctions issues. | 0.80 | $450.00 | $360.00 |

| Date | Name | Description | Revised Hours Charged | Rate Requested | Revised Amount |
|------|------|-------------|----------------------|----------------|----------------|
| 05/15/17 | Daphne T. Ha | Team call and review correspondence regarding meet and confer. | 0.20 | $240.00 | $48.00 |
| 05/16/17 | Margaret Mortimer | Draft part of argument section in motion for summary judgment opening brief. | 5.00 | $195.00 | $975.00 |
| 05/17/17 | Margaret Mortimer | Draft part of the argument section in the motion for summary judgment opening brief. | 6.20 | $195.00 | $1,209.00 |
| 05/18/17 | Daphne T. Ha | Review draft motion and correspondence. | 0.20 | $240.00 | $48.00 |
| 05/21/17 | Angela M. Liu | Review motion for sanctions. | 0.40 | $250.00 | $100.00 |
| 05/22/17 | Neil A. Steiner | Revise motion for sanctions; email correspondence with co-counsel. | 1.50 | $450.00 | $675.00 |
| 05/22/17 | Daphne T. Ha | Review draft sanctions motion. | 0.20 | $240.00 | $48.00 |
| 05/22/17 | Angela M. Liu | Continue to review motion for sanctions and correspondence. | 0.50 | $250.00 | $125.00 |
| 05/22/17 | Margaret Mortimer | Edit argument section of motion for summary judgment. | 1.00 | $195.00 | $195.00 |
| 05/22/17 | Tharuni A. Jayaraman | Draft summary judgment brief. | 5.00 | $195.00 | $975.00 |
| 05/23/17 | Daphne T. Ha | Review correspondence and sanctions brief. | 0.20 | $240.00 | $48.00 |
| 05/23/17 | Margaret Mortimer | Edit contested stipulated fact section in pretrial order. | 1.20 | $195.00 | $234.00 |
| 05/23/17 | Tharuni A. Jayaraman | Work on summary judgment brief. | 0.30 | $195.00 | $58.50 |
| 05/24/17 | Daphne T. Ha | Correspondence regarding summary judgment. | 0.60 | $240.00 | $144.00 |
| 05/24/17 | Angela M. Liu | Strategize regarding summary judgment projects. | 0.40 | $250.00 | $100.00 |
| 05/24/17 | Margaret Mortimer | Edit fact paragraphs for the motion for summary judgment including citation checking. | 7.00 | $195.00 | $1,365.00 |
| 05/24/17 | Tharuni A. Jayaraman | Edit pre-trial order. | 0.90 | $195.00 | $175.50 |
| 05/25/17 | Daphne T. Ha | Correspondence regarding summary judgment. | 0.30 | $240.00 | $72.00 |
| 05/25/17 | Margaret Mortimer | Pulled documents from discovery production; internal discussions regarding argument drafting. | 0.70 | $195.00 | $136.50 |
| 05/30/17 | Margaret Mortimer | Edit sections of the SJ Brief Argument section. | 7.60 | $195.00 | $1,482.00 |
| 05/31/17 | Margaret Mortimer | Revise Uncontroverted Statement of Facts section of SJ Brief, including incorporation of finalized stipulations. | 5.80 | $195.00 | $1,131.00 |
| 06/01/17 | Margaret Mortimer | Revise Uncontroverted Statement of Facts section of SJ Brief, including incorporation of finalized stipulations. | 1.00 | $195.00 | $195.00 |
| 06/02/17 | Margaret Mortimer | Revise argument sections of the SJ brief. | 1.50 | $195.00 | $292.50 |
| 06/07/17 | Neil A. Steiner | Conference call with co-counsel. | 1.00 | $450.00 | $450.00 |
| 06/07/17 | Rebecca Kahan Waldman | Review reply to sanctions motion; weekly update call. | 0.50 | $450.00 | $225.00 |
| 06/08/17 | Daphne T. Ha | Review summary judgment draft. | 0.30 | $240.00 | $72.00 |

| Date | Name | Description | Revised Hours Charged | Rate Requested | Revised Amount |
|------|------|-------------|----------------------|----------------|----------------|
| 06/08/17 | Tharuni A. Jayaraman | Edit summary judgment brief. | 0.80 | $195.00 | $156.00 |
| 06/12/17 | Margaret Mortimer | Review and edit motion for summary judgment. | 3.40 | $195.00 | $663.00 |
| 06/12/17 | Tharuni A. Jayaraman | Edit summary judgment brief. | 0.50 | $195.00 | $97.50 |
| 06/13/17 | Daphne T. Ha | Review pre-trial order. | 0.20 | $240.00 | $48.00 |
| 06/13/17 | Tharuni A. Jayaraman | Pulled documents for summary judgment brief. | 0.30 | $195.00 | $58.50 |
| 06/14/17 | Neil A. Steiner | Conference call with co-counsel. | 0.50 | $450.00 | $225.00 |
| 06/14/17 | Rebecca Kahan Waldman | Weekly call; correspondence with team regarding outstanding tasks. | 0.40 | $450.00 | $180.00 |
| 06/14/17 | Margaret Mortimer | Attend status conference call; review materials for Richman Daubert outline and updated outline accordingly, including identification of areas for additional content in light of motion for summary judgment. | 2.80 | $195.00 | $546.00 |
| 06/15/17 | Margaret Mortimer | Research federal privacy law, Wisconsin privacy law, and Wisconsin case law on use of confidential information disclosed pursuant to a protective order in the solicitation of plaintiffs; compose summary and analysis email. | 0.50 | $195.00 | $97.50 |
| 06/16/17 | Margaret Mortimer | Research federal privacy law, Wisconsin privacy law, and Wisconsin case law on use of confidential information disclosed pursuant to a protective order in the solicitation of plaintiffs; compose summary and analysis email. | 5.80 | $195.00 | $1,131.00 |
| 06/19/17 | Neil A. Steiner | Review revised drafts of sanctions reply; email correspondence with co-counsel. | 0.50 | $450.00 | $225.00 |
| 06/19/17 | Daphne T. Ha | Review draft summary judgment brief. | 0.60 | $240.00 | $144.00 |
| 06/19/17 | Rebecca Kahan Waldman | Revise brief. | 3.50 | $450.00 | $1,575.00 |
| 06/19/17 | Angela M. Liu | Review motion for sanctions. | 0.50 | $250.00 | $125.00 |
| 06/20/17 | Neil A. Steiner | Revise sanctions reply brief; meet with R. Waldman; email correspondence with co-counsel. | 1.50 | $450.00 | $675.00 |
| 06/20/17 | Daphne T. Ha | Review sanctions reply brief. | 0.50 | $240.00 | $120.00 |
| 06/20/17 | Rebecca Kahan Waldman | Correspondence regarding sanctions motion and revised draft of same. | 1.00 | $450.00 | $450.00 |
| 06/20/17 | Angela M. Liu | Review and revise reply in support of motion for sanctions. | 0.50 | $250.00 | $125.00 |
| 06/20/17 | Margaret Mortimer | Review and summarize the Drivers Privacy Protection Act and associated case law. | 1.10 | $195.00 | $214.50 |
| 06/22/17 | Rebecca Kahan Waldman | Revise summary judgment brief. | 3.00 | $450.00 | $1,350.00 |

| Date | Name | Description | Revised Hours Charged | Rate Requested | Revised Amount |
|---|---|---|---|---|---|
| 06/23/17 | Neil A. Steiner | Review sanctions opinion; email correspondence with co-counsel regarding same. | 0.30 | $450.00 | $135.00 |
| 06/23/17 | Daphne T. Ha | Review sanctions order. | 0.10 | $240.00 | $24.00 |
| 06/26/17 | Rebecca Kahan Waldman | Correspondence regarding deposition. | 0.70 | $450.00 | $315.00 |
| 06/26/17 | Angela M. Liu | Review correspondence relating to deposition. | 0.20 | $250.00 | $50.00 |
| 06/27/17 | Daphne T. Ha | Correspondence with T. Cordova; review class certification documents. | 0.20 | $240.00 | $48.00 |
| 06/28/17 | Neil A. Steiner | Conference call with co-counsel; email correspondence with co-counsel, defendants re motion, schedule, deposition. | 0.50 | $450.00 | $225.00 |
| 06/29/17 | Rebecca Kahan Waldman | Review filings, correspond regarding schedule and strategy. | 0.80 | $450.00 | $360.00 |
| 06/30/17 | Neil A. Steiner | Review and revise opposition to motion for reconsideration; email correspondence with co-counsel. | 0.70 | $450.00 | $315.00 |
| 06/30/17 | Angela M. Liu | Review and revise memorandum and response for motion for reconsideration. | 0.50 | $250.00 | $125.00 |
| 07/02/17 | Neil A. Steiner | Review articles, documents, preparation for deposition. | 0.40 | $450.00 | $180.00 |
| 07/05/17 | Neil A. Steiner | Review opinion; email correspondence with co-counsel regarding same; review Kobach objections to magistrate recommendations. | 0.40 | $450.00 | $180.00 |
| 07/05/17 | Daphne T. Ha | Review correspondence and filing. | 0.20 | $240.00 | $48.00 |
| 07/07/17 | Neil A. Steiner | Review additional production and email correspondence with same. | 0.30 | $450.00 | $135.00 |
| 07/07/17 | Rebecca Kahan Waldman | Correspondence regarding recently produced documents. | 0.50 | $450.00 | $225.00 |
| 07/09/17 | Neil A. Steiner | Review and revise summary judgment brief; email correspondence with D. Ho re same. | 2.50 | $450.00 | $1,125.00 |
| 07/11/17 | Neil A. Steiner | Email corresp. with co-counsel; work on summary judgment issues. | 0.40 | $450.00 | $180.00 |
| 07/12/17 | Rebecca Kahan Waldman | Review summary judgment brief. | 2.00 | $450.00 | $900.00 |
| 07/13/17 | Daphne T. Ha | Review summary judgment brief; team lunch meeting. | 2.80 | $240.00 | $672.00 |
| 07/13/17 | Rebecca Kahan Waldman | Team lunch meeting; review summary judgment brief. | 2.50 | $450.00 | $1,125.00 |
| 07/13/17 | Angela M. Liu | Review motion for summary judgment. | 1.30 | $250.00 | $325.00 |
| 07/14/17 | Neil A. Steiner | Review and revise motion to unseal; email correspondence with co-counsel. | 0.50 | $450.00 | $225.00 |
| 07/14/17 | Daphne T. Ha | Review summary judgment brief. | 0.30 | $240.00 | $72.00 |
| 07/15/17 | Neil A. Steiner | Review articles; email correspondence with co-counsel. | 0.20 | $450.00 | $90.00 |
| 07/20/17 | Daphne T. Ha | Correspondence regarding deposition preparation. | 0.40 | $240.00 | $96.00 |

| Date | Name | Description | Revised Hours Charged | Rate Requested | Revised Amount |
|------|------|-------------|----------------------|----------------|----------------|
| 07/24/17 | Neil A. Steiner | Preparation for Kobach dep and email correspondence regarding same. | 0.40 | $450.00 | $180.00 |
| 07/26/17 | Neil A. Steiner | Conference call with co-counsel; preparation for Kobach deposition; email correspondence with T. Cordova; meet with T. Cordova. | 1.00 | $450.00 | $450.00 |
| 07/26/17 | Rebecca Kahan Waldman | Correspondence regarding strategy. | 1.00 | $450.00 | $450.00 |
| 07/26/17 | Tharuni A. Jayaraman | Weekly status conference call; review outline for reply. | 0.20 | $195.00 | $39.00 |
| 07/27/17 | Daphne T. Ha | Correspondence with T. Cordova regarding deposition preparation. | 0.10 | $240.00 | $24.00 |
| 07/28/17 | Neil A. Steiner | Preparation for Kobach deposition; email correspondence with co-counsel. | 0.50 | $450.00 | $225.00 |
| 07/30/17 | Neil A. Steiner | Preparation for Kobach deposition. | 2.50 | $450.00 | $1,125.00 |
| 07/31/17 | Neil A. Steiner | Email correspondence with co-counsel regarding deposition preparation. | 1.00 | $450.00 | $450.00 |
| 07/31/17 | Angela M. Liu | Review issues relating to expert depositions. | 0.50 | $250.00 | $125.00 |
| 07/31/17 | Margaret Mortimer | Review Motion for Summary Judgment outline and revisions to Richman Daubert outline in preparation for status call. | 2.40 | $195.00 | $468.00 |
| 08/01/17 | Neil A. Steiner | Preparation for deposition; email correspondence with co-counsel. | 1.50 | $450.00 | $675.00 |
| 08/02/17 | Neil A. Steiner | Review emergency petition or stay; review order; prep for Kobach deposition; telephone conversation with D. Ho; attempted travel to KS; review and revise deposition outline and email correspondence with D. Ho, OD. | 4.50 | $450.00 | $2,025.00 |
| 08/02/17 | Margaret Mortimer | Review of Daubert motion and Summary Judgment Reply, outlines in preparation for drafting Daubert motion. | 3.00 | $195.00 | $585.00 |
| 08/03/17 | Neil A. Steiner | Email correspondence with co-counsel. | 0.30 | $450.00 | $135.00 |
| 08/03/17 | Margaret Mortimer | Attention to Daubert motion drafting. | 1.00 | $195.00 | $195.00 |
| 08/04/17 | Margaret Mortimer | Review of the Defendant's response for Summary Judgement. | 3.00 | $195.00 | $585.00 |
| 08/05/17 | Neil A. Steiner | Begin reviewing defendant's summary judgment brief. | 0.50 | $450.00 | $225.00 |
| 08/06/17 | Neil A. Steiner | Review Kobach transcript; continue reviewing summary judgment brief. | 1.50 | $450.00 | $675.00 |
| 08/07/17 | Daphne T. Ha | Research von Spakovsky Daubert issues. | 1.80 | $240.00 | $432.00 |
| 08/07/17 | Margaret Mortimer | Draft Daubert Motion for Richman. | 3.10 | $195.00 | $604.50 |

| Date | Name | Description | Revised Hours Charged | Rate Requested | Revised Amount |
|---|---|---|---|---|---|
| 08/07/17 | Tharuni A. Jayaraman | Team call; review rough draft of Kobach deposition transcript. | 0.60 | $195.00 | $117.00 |
| 08/08/17 | Daphne T. Ha | Correspondence with S. Lakin regarding von Spakovsky Daubert. | 0.20 | $240.00 | $48.00 |
| 08/08/17 | Margaret Mortimer | Drafted Daubert motion for Richman. | 4.40 | $195.00 | $858.00 |
| 08/08/17 | Tharuni A. Jayaraman | Edit response to defendant's reply to summary judgment brief. | 3.40 | $195.00 | $663.00 |
| 08/09/17 | Neil A. Steiner | Continue work on summary judgment, motion to unseal issues; conference call with co-counsel. | 1.00 | $450.00 | $450.00 |
| 08/09/17 | Margaret Mortimer | Draft Daubert motion for Richman and had status conference call. | 3.87 | $195.00 | $754.65 |
| 08/09/17 | Tharuni A. Jayaraman | Edit reply to defendant's response to motion for summary judgment. | 3.50 | $195.00 | $682.50 |
| 08/10/17 | Margaret Mortimer | Draft Daubert motion. | 12.30 | $195.00 | $2,398.50 |
| 08/11/17 | Daphne T. Ha | Revise Richman Daubert; draft van Spakovsky Daubert. | 2.10 | $240.00 | $504.00 |
| 08/11/17 | Margaret Mortimer | Draft Daubert Motion for Jesse Richman. | 8.60 | $195.00 | $1,677.00 |
| 08/11/17 | Margaret Mortimer | Draft Daubert Motion for Jesse Richman. | 8.50 | $195.00 | $1,657.50 |
| 08/11/17 | Tharuni A. Jayaraman | Edit Daubert motion. | 6.30 | $195.00 | $1,228.50 |
| 08/14/17 | Tharuni A. Jayaraman | Draft fact section of summary judgment reply brief. | 2.30 | $195.00 | $448.50 |
| 08/15/17 | Daphne T. Ha | Draft Daubert motion. | 1.10 | $240.00 | $264.00 |
| 08/15/17 | Margaret Mortimer | Draft Richman section of the Motion for Summary Judgment Reply. | 8.85 | $195.00 | $1,725.75 |
| 08/15/17 | Tharuni A. Jayaraman | Draft reply to motion for summary judgment. | 5.10 | $195.00 | $994.50 |
| 08/16/17 | Neil A. Steiner | Phone conference with A. Liu. | 0.20 | $450.00 | $90.00 |
| 08/16/17 | Daphne T. Ha | Draft von Spakovsky Daubert motion. | 4.70 | $240.00 | $1,128.00 |
| 08/16/17 | Margaret Mortimer | Incorporate comments to Richman Daubert Motion and edit document. | 7.00 | $195.00 | $1,365.00 |
| 08/16/17 | Tharuni A. Jayaraman | Edit summary judgment reply. | 9.00 | $195.00 | $1,755.00 |
| 08/17/17 | Daphne T. Ha | Review correspondence and Richman draft. | 0.20 | $240.00 | $48.00 |
| 08/17/17 | Tharuni A. Jayaraman | Edit Summary Judgment Reply. | 1.50 | $195.00 | $292.50 |
| 08/18/17 | Daphne T. Ha | Revise draft Daubert motion to exclude von Spakovsky. | 1.30 | $240.00 | $312.00 |
| 08/21/17 | Daphne T. Ha | Correspondence with B. Powell regarding supporting papers for von Spakovsky motion. | 0.40 | $240.00 | $96.00 |
| 08/21/17 | Angela M. Liu | Review summary judgment and Daubert briefing. | 1.00 | $250.00 | $250.00 |
| 08/21/17 | Tharuni A. Jayaraman | Edit summary judgment reply brief. | 1.30 | $195.00 | $253.50 |

| Date | Name | Description | Revised Hours Charged | Rate Requested | Revised Amount |
|---|---|---|---|---|---|
| 08/22/17 | Neil A. Steiner | Review and revise summary judgment reply and email correspondence with co-counsel re same. | 0.80 | $450.00 | $360.00 |
| 08/22/17 | Daphne T. Ha | Correspondence regarding Richman Daubert papers; review summary judgment opposition. | 1.10 | $240.00 | $264.00 |
| 08/22/17 | Angela M. Liu | Continue to review, discuss, and revise summary judgment reply. | 2.00 | $250.00 | $500.00 |
| 08/22/17 | Margaret Mortimer | Edit Motion for Summary Judgement and Richman Daubert. | 4.60 | $195.00 | $897.00 |
| 08/22/17 | Tharuni A. Jayaraman | Edit summary judgment reply. | 6.70 | $195.00 | $1,306.50 |
| 08/23/17 | Daphne T. Ha | Revise von Spakovsky Daubert motion and correspondence regarding same. | 1.30 | $240.00 | $312.00 |
| 08/23/17 | Margaret Mortimer | Incorporate edits to motion for summary judgment and Richman Daubert motion. | 1.40 | $195.00 | $273.00 |
| 08/23/17 | Tharuni A. Jayaraman | Edit summary judgment reply. | 1.00 | $195.00 | $195.00 |
| 08/24/17 | Daphne T. Ha | Correspondence regarding Daubert motions. | 0.40 | $240.00 | $96.00 |
| 08/24/17 | Margaret Mortimer | Preparation of Daubert motion for filing, including cite- checking, exhibit formatting, declaration and notice editing. | 9.00 | $195.00 | $1,755.00 |
| 08/24/17 | Tharuni A. Jayaraman | Proofread Daubert motion. | 1.00 | $195.00 | $195.00 |
| 08/25/17 | Daphne T. Ha | Revise and finalize von Spakovsky motion papers. | 2.80 | $240.00 | $672.00 |
| 08/28/17 | Neil A. Steiner | Review motion to dismiss appeal and response; email corresp. with co-counsel. | 0.30 | $450.00 | $135.00 |
| 08/29/17 | Neil A. Steiner | Email corresp. with co-counsel re schedule, in limine motion issues. | 0.30 | $450.00 | $135.00 |
| 08/30/17 | Neil A. Steiner | Review Kobach interview; email corresp with co-counsel. | 0.50 | $450.00 | $225.00 |
| 09/05/17 | Daphne T. Ha | Correspondence regarding reply Daubert brief. | 0.10 | $240.00 | $24.00 |
| 09/06/17 | Neil A. Steiner | Email correspondence with co-counsel; analyze confidentiality issue. | 0.30 | $450.00 | $135.00 |
| 09/06/17 | Angela M. Liu | Strategize regarding overview of case. | 0.50 | $250.00 | $125.00 |
| 09/07/17 | Rebecca Kahan Waldman | Review testimony and correspondence regarding discovery issues. | 2.50 | $450.00 | $1,125.00 |
| 09/07/17 | Angela M. Liu | Review issues relating to deposition. | 0.30 | $250.00 | $75.00 |
| 09/12/17 | Daphne T. Ha | Correspondence regarding Hans van Spakovsky reply brief. | 0.10 | $240.00 | $24.00 |
| 09/13/17 | Neil A. Steiner | Conference call with co-counsel. | 0.30 | $450.00 | $135.00 |
| 09/15/17 | Daphne T. Ha | Review von Spakovsky opposition brief. | 0.50 | $240.00 | $120.00 |
| 09/15/17 | Margaret Mortimer | Review defendant's response to Richman Daubert and began drafting response outline. | 4.00 | $195.00 | $780.00 |

| Date | Name | Description | Revised Hours Charged | Rate Requested | Revised Amount |
|---|---|---|---|---|---|
| 09/18/17 | Margaret Mortimer | Prepare for and participate in call to discuss Richman Daubert response; draft Daubert response. | 6.80 | $195.00 | $1,326.00 |
| 09/18/17 | Tharuni A. Jayaraman | Review defendant's response to von Spakovsky Daubert motion; follow-up with D. Ha regarding same. | 1.00 | $195.00 | $195.00 |
| 09/19/17 | Daphne T. Ha | Draft Richman Daubert reply. | 0.60 | $240.00 | $144.00 |
| 09/19/17 | Margaret Mortimer | Draft Richman Daubert reply. | 3.40 | $195.00 | $663.00 |
| 09/20/17 | Daphne T. Ha | Correspondence regarding Richman reply. | 0.20 | $240.00 | $48.00 |
| 09/20/17 | Margaret Mortimer | Draft Daubert reply and discussions regarding same. | 5.90 | $195.00 | $1,150.50 |
| 09/21/17 | Daphne T. Ha | Draft von Spakovsky reply brief. | 5.10 | $240.00 | $1,224.00 |
| 09/21/17 | Margaret Mortimer | Draft Daubert Reply. | 6.50 | $195.00 | $1,267.50 |
| 09/22/17 | Daphne T. Ha | Draft Richman Daubert Reply. | 4.00 | $240.00 | $960.00 |
| 09/22/17 | Margaret Mortimer | Draft Richman Daubert Reply. | 5.50 | $195.00 | $1,072.50 |
| 09/22/17 | Tharuni A. Jayaraman | Draft Richman Daubert Reply. | 12.00 | $195.00 | $2,340.00 |
| 09/24/17 | Margaret Mortimer | Draft Richman Daubert Reply. | 8.00 | $195.00 | $1,560.00 |
| 09/25/17 | Daphne T. Ha | Revise draft reply brief and correspondence regarding same. | 1.40 | $240.00 | $336.00 |
| 09/25/17 | Margaret Mortimer | Draft Richman Daubert reply. | 9.00 | $195.00 | $1,755.00 |
| 09/25/17 | Tharuni A. Jayaraman | Edit reply to response to Daubert motion. | 3.90 | $195.00 | $760.50 |
| 09/26/17 | Daphne T. Ha | Correspondence regarding von Spakovsky reply brief and declaration. | 0.20 | $240.00 | $48.00 |
| 09/26/17 | Tharuni A. Jayaraman | Draft declaration for reply to Daubert response. | 0.60 | $195.00 | $117.00 |
| 09/29/17 | Tharuni A. Jayaraman | Edit Daubert motion. | 2.00 | $195.00 | $390.00 |
| 10/02/17 | Rebecca Kahan Waldman | Revise letter. | 1.00 | $450.00 | $450.00 |
| 10/02/17 | Margaret Mortimer | Edit Richman Reply Daubert Draft. | 7.30 | $195.00 | $1,423.50 |
| 10/02/17 | Tharuni A. Jayaraman | Edit Daubert motion. | 6.00 | $195.00 | $1,170.00 |
| 10/03/17 | Rebecca Kahan Waldman | Review letter. | 0.80 | $450.00 | $360.00 |
| 10/03/17 | Margaret Mortimer | Review of Defendant's Reply Motion for Summary Judgment. | 1.00 | $195.00 | $195.00 |
| 10/04/17 | Tharuni A. Jayaraman | Edit Daubert response. | 2.30 | $195.00 | $448.50 |
| 10/05/17 | Neil A. Steiner | Review opinion on unsealing; telephone conversation with A. Liu; email correspondence with co-counsel. | 0.50 | $450.00 | $225.00 |
| 10/05/17 | Rebecca Kahan Waldman | Review opinion. | 0.50 | $450.00 | $225.00 |
| 10/05/17 | Margaret Mortimer | Edit and prepare von Spakovsky Reply Daubert for filing. | 1.30 | $195.00 | $253.50 |
| 10/05/17 | Tharuni A. Jayaraman | Edit von Spakovsky Daubert reply. | 0.90 | $195.00 | $175.50 |
| 10/23/17 | Neil A. Steiner | Email correspondence with A. Liu and co-counsel. | 0.30 | $450.00 | $135.00 |
| 10/23/17 | Daphne T. Ha | Correspondence regarding meet and confer notes. | 0.20 | $240.00 | $48.00 |

| Date | Name | Description | Revised Hours Charged | Rate Requested | Revised Amount |
|------|------|-------------|----------------------|----------------|----------------|
| 10/23/17 | Angela M. Liu | Strategize regarding ethics issues relating to K. Kobach; call plaintiffs regarding ethics issues relating to K. Kobach. | 0.40 | $250.00 | $100.00 |
| 10/25/17 | Daphne T. Ha | House testimony regarding voter lists. | 0.20 | $240.00 | $48.00 |
| 10/26/17 | Angela M. Liu | Review materials in conjunction with motion to compel sixth request for documents; meet with ethics investigator; strategize regarding staffing on case. | 0.20 | $250.00 | $50.00 |
| 11/08/17 | Neil A. Steiner | Conference call with co-counsel; phone conference with A. Liu. | 0.40 | $450.00 | $180.00 |
| 11/09/17 | Angela M. Liu | Strategize regarding upcoming trial. | 1.00 | $250.00 | $250.00 |
| 11/10/17 | Angela M. Liu | Strategize regarding issues relating to work flow and trial; manage issues relating to discovery and notice issues. | 1.30 | $250.00 | $325.00 |
| 11/10/17 | Margaret Mortimer | Review letter and exhibits to G. Roe regarding non-compliance with prior requests. | 0.80 | $195.00 | $156.00 |
| 11/13/17 | Daphne T. Ha | Revise draft motion to compel. | 1.30 | $240.00 | $312.00 |
| 11/14/17 | Rebecca Kahan Waldman | Review motion to compel and related correspondence. | 0.80 | $450.00 | $360.00 |
| 11/14/17 | Angela M. Liu | Review and strategize regarding motion to compel. | 0.80 | $250.00 | $200.00 |
| 11/16/17 | Daphne T. Ha | Revise motions to compel and for sanctions. | 0.70 | $240.00 | $168.00 |
| 11/22/17 | Angela M. Liu | Review letter from S. Becker to D. Ho, corresponding transcript, and manage response. | 0.40 | $250.00 | $100.00 |
| 11/22/17 | Margaret Mortimer | Review ACLU letter to Secretary Kobach, Kobach response letter, and Kobach deposition transcript regarding discovery compliance; draft response email. | 1.10 | $195.00 | $214.50 |
| 11/28/17 | Angela M. Liu | Review correspondence to Defendants relating to discovery issues. | 0.20 | $250.00 | $50.00 |
| 11/29/17 | Angela M. Liu | Review and revise correspondence with Defendants regarding discovery issues; strategize regarding issues relating to discovery. | 0.60 | $250.00 | $150.00 |
| 11/29/17 | Margaret Mortimer | Status call with ACLU; implement changes to the Kobach Letter. | 0.30 | $195.00 | $58.50 |
| 11/30/17 | Angela M. Liu | Review issues relating to response letter to S. Becker. | 0.30 | $250.00 | $75.00 |
| 12/06/17 | Neil A. Steiner | Telephone conversation with A. Liu; email correspondence with A. Liu; email correspondence with D. Ho. | 0.40 | $450.00 | $180.00 |
| 12/07/17 | Margaret Mortimer | Research local rules for final exhibit and witness list productions as well as deadlines for motions in limine. | 0.70 | $195.00 | $136.50 |
| 12/11/17 | Neil A. Steiner | Lunch meeting with D. Ho. | 1.50 | $450.00 | $675.00 |

| Date | Name | Description | Revised Hours Charged | Rate Requested | Revised Amount |
|---|---|---|---|---|---|
| 12/20/17 | Neil A. Steiner | Email correspondence with D. Ho; conference call with co-counsel. | 0.80 | $450.00 | $360.00 |
| 12/26/17 | Daphne T. Ha | Review deposition transcripts and exhibits. | 1.80 | $240.00 | $432.00 |
| 12/26/17 | Margaret Mortimer | Review Summary Judgment briefing for Kansas Department of Vehicles witness testimony. | 1.80 | $195.00 | $351.00 |
| 12/27/17 | Angela M. Liu | Manage issues relating to deposition review. | 0.40 | $250.00 | $100.00 |
| 12/27/17 | Margaret Mortimer | Identify deposition testimony from Summary Judgment briefing not referenced in Pretrial Order. | 2.70 | $195.00 | $526.50 |
| 12/28/17 | Margaret Mortimer | Draft email regarding DOV witness testimony; internal discussions regarding the same. | 0.20 | $195.00 | $39.00 |
| 01/02/18 | Neil A. Steiner | Telephone conference with D. Ho; telephone conference with A. Liu; trial preparation. | 0.50 | $450.00 | $225.00 |
| 01/02/18 | Angela M. Liu | Manage issues relating to trial exhibits. | 0.30 | $250.00 | $75.00 |
| 01/02/18 | Margaret Mortimer | Review Tabitha Lehman deposition transcripts and identify useful exhibits; compose summary email of witness deposition exhibits. | 2.50 | $195.00 | $487.50 |
| 01/02/18 | Tharuni A. Jayaraman | Review deposition testimony. | 1.00 | $195.00 | $195.00 |
| 01/03/18 | Neil A. Steiner | Conference call with co-counsel; begin reviewing summary judgment decision; email correspondence with co-counsel. | 0.70 | $450.00 | $315.00 |
| 01/03/18 | Daphne T. Ha | Review summary judgment order and related correspondence. | 0.30 | $240.00 | $72.00 |
| 01/03/18 | Rebecca Kahan Waldman | Weekly call; review opinion; correspondence regarding trial preparation. | 1.80 | $450.00 | $810.00 |
| 01/03/18 | Angela M. Liu | Attend weekly call; prepare for trial. | 1.80 | $250.00 | $450.00 |
| 01/03/18 | Margaret Mortimer | Reviewed Summary Judgment Order, Summary Judgment briefing and Pre Trial Order. | 4.50 | $195.00 | $877.50 |
| 01/03/18 | Tharuni A. Jayaraman | Prepare portion of draft exhibit list; team call. | 1.30 | $195.00 | $253.50 |
| 01/04/18 | Neil A. Steiner | Conference call with co-counsel and trial preparation. | 0.50 | $450.00 | $225.00 |
| 01/04/18 | Daphne T. Ha | Team call and correspondence with TJ Boynton. | 0.50 | $240.00 | $120.00 |
| 01/04/18 | Rebecca Kahan Waldman | Call with team; call with defendants regarding pre trial order; correspondence regarding trial. | 1.30 | $450.00 | $585.00 |
| 01/04/18 | Angela M. Liu | Review summary judgment opinion; strategize regarding witness preparation. | 0.30 | $250.00 | $75.00 |
| 01/04/18 | Margaret Mortimer | Review Summary Judgment Order. | 2.50 | $195.00 | $487.50 |

| Date | Name | Description | Revised Hours Charged | Rate Requested | Revised Amount |
|---|---|---|---|---|---|
| 01/05/18 | Rebecca Kahan Waldman | Review draft status report; correspondence regarding preparation for trial. | 0.60 | $450.00 | $270.00 |
| 01/08/18 | Rebecca Kahan Waldman | Correspondence regarding upcoming trial. | 0.80 | $450.00 | $360.00 |
| 01/08/18 | Angela M. Liu | Manage logistics, exhibit list for trial. | 4.30 | $250.00 | $1,075.00 |
| 01/09/18 | Neil A. Steiner | Conference call with co-counsel; trial preparation. | 0.50 | $450.00 | $225.00 |
| 01/09/18 | Daphne T. Ha | Team call and follow up correspondence. | 0.40 | $240.00 | $96.00 |
| 01/09/18 | Rebecca Kahan Waldman | Team meeting; correspondence regarding preparation for trial; preparation for trial. | 2.50 | $450.00 | $1,125.00 |
| 01/09/18 | Angela M. Liu | Continue to manage logistics and prepare for trial. | 3.80 | $250.00 | $950.00 |
| 01/09/18 | Margaret Mortimer | Internal trial preparation meeting; compile local database of preliminary injunction, 10th Circuit appeal and summary judgment briefings and transcripts, as well as compile relevant documents for Caskey and Bryant witnesses; prepare 3-month calendar for trial deadlines. | 4.10 | $195.00 | $799.50 |
| 01/10/18 | Neil A. Steiner | Conference call with co-counsel; review order. | 0.50 | $450.00 | $225.00 |
| 01/10/18 | Daphne T. Ha | Correspondence regarding trial preparation. | 0.20 | $240.00 | $48.00 |
| 01/10/18 | Rebecca Kahan Waldman | Trial preparation. | 4.20 | $450.00 | $1,890.00 |
| 01/10/18 | Angela M. Liu | Prepare for trial. | 2.90 | $250.00 | $725.00 |
| 01/10/18 | Margaret Mortimer | Prepare Caskey and Bryant witness binders; update and share trial calendar in light of court order setting pretrial deadlines. | 4.00 | $195.00 | $780.00 |
| 01/11/18 | Neil A. Steiner | Conference call with co-counsel; telephone conversation with A. Liu; trial preparation. | 0.80 | $450.00 | $360.00 |
| 01/11/18 | Daphne T. Ha | Team call and follow up correspondence. | 0.80 | $240.00 | $192.00 |
| 01/11/18 | Rebecca Kahan Waldman | Trial preparation. | 4.50 | $450.00 | $2,025.00 |
| 01/11/18 | Angela M. Liu | Attend weekly conference call; continue to strategize regarding issues regarding trial preparation; manage exhibit list, logistics, and direct and cross examination outlines; review Camarota testimony. | 6.80 | $250.00 | $1,700.00 |
| 01/11/18 | Margaret Mortimer | Prepare for and attend status call with ACLU; update pre- trial calendar; pull Caskey affidavits; review Kansas local rules for trials and Judge Robinson's standing order for trial rules. | 3.60 | $195.00 | $702.00 |
| 01/11/18 | Tharuni A. Jayaraman | Team call; reviewed documents for exhibit list. | 0.40 | $195.00 | $78.00 |
| 01/12/18 | Rebecca Kahan Waldman | Meet and confer and related correspondence. | 1.50 | $450.00 | $675.00 |

| Date | Name | Description | Revised Hours Charged | Rate Requested | Revised Amount |
|---|---|---|---|---|---|
| 01/12/18 | Angela M. Liu | Meet and confer with opposing counsel regarding trial witness lists; continue to prepare for trial. | 3.30 | $250.00 | $825.00 |
| 01/12/18 | Margaret Mortimer | Draft additional fact stipulations and attention to exhibit list production. | 6.00 | $195.00 | $1,170.00 |
| 01/12/18 | Tharuni A. Jayaraman | Review documents for Daubert motion. | 0.50 | $195.00 | $97.50 |
| 01/14/18 | Margaret Mortimer | Implement update to draft additional fact stipulations. | 1.80 | $195.00 | $351.00 |
| 01/15/18 | Margaret Mortimer | Attention to Bryan Caskey witness examination. | 3.60 | $195.00 | $702.00 |
| 01/16/18 | Rebecca Kahan Waldman | Trial preparation. | 0.80 | $450.00 | $360.00 |
| 01/16/18 | Angela M. Liu | Continue to prepare for trial. | 2.20 | $250.00 | $550.00 |
| 01/16/18 | Margaret Mortimer | Attention to exhibit list and research of witness rules of evidence. | 5.30 | $195.00 | $1,033.50 |
| 01/16/18 | Tharuni A. Jayaraman | Review deposition transcript; edit Daubert outline. | 1.70 | $195.00 | $331.50 |
| 01/17/18 | Neil A. Steiner | Trial prep and email correspondence with co-counsel. | 0.30 | $450.00 | $135.00 |
| 01/17/18 | Daphne T. Ha | Review Bryant and Rucker transcripts and correspondence regarding same. | 3.10 | $240.00 | $744.00 |
| 01/17/18 | Rebecca Kahan Waldman | Trial Preparation. | 3.40 | $450.00 | $1,530.00 |
| 01/17/18 | Angela M. Liu | Scheduling for pretrial dates; review Camarota Daubert brief; manage issues relating to TDL spreadsheet; review witness list. | 2.70 | $250.00 | $675.00 |
| 01/17/18 | Margaret Mortimer | Draft Hans von Spakovsky and Richman Daubert motions; attention to exhibit list and pulling additional Caskey Exhibits. | 5.40 | $195.00 | $1,053.00 |
| 01/17/18 | Tharuni A. Jayaraman | Edit Daubert motion. | 4.20 | $195.00 | $819.00 |
| 01/18/18 | Neil A. Steiner | Conference call with co-counsel; trial preparation. | 0.30 | $450.00 | $135.00 |
| 01/18/18 | Rebecca Kahan Waldman | Trial preparation. | 0.70 | $450.00 | $315.00 |
| 01/18/18 | Angela M. Liu | Prepare for trial; attend weekly conference call. | 3.70 | $250.00 | $925.00 |
| 01/18/18 | Margaret Mortimer | Attention to Richman and von Spakovsky Daubert motions and exhibit list. | 4.70 | $195.00 | $916.50 |
| 01/18/18 | Tharuni A. Jayaraman | Team call; edit exhibit list; edit Daubert motion. | 3.30 | $195.00 | $643.50 |
| 01/19/18 | Angela M. Liu | Correspond with L. Benham (.1); strategize regarding mediation brief (2.1). | 2.20 | $250.00 | $550.00 |
| 01/19/18 | Angela M. Liu | Review Camarota motion in limine; continue to prepare for trial. | 3.00 | $250.00 | $750.00 |
| 01/19/18 | Margaret Mortimer | Attention to draft additional stipulations. | 0.50 | $195.00 | $97.50 |
| 01/19/18 | Tharuni A. Jayaraman | Edit Daubert motion. | 0.70 | $195.00 | $136.50 |
| 01/20/18 | Tharuni A. Jayaraman | Edit Daubert motion. | 0.30 | $195.00 | $58.50 |

| Date | Name | Description | Revised Hours Charged | Rate Requested | Revised Amount |
|------|------|-------------|----------------------|----------------|----------------|
| 01/21/18 | Tharuni A. Jayaraman | Edit Daubert motion. | 2.00 | $195.00 | $390.00 |
| 01/22/18 | Neil A. Steiner | Trial preparation; email correspondence with co-counsel. | 0.50 | $450.00 | $225.00 |
| 01/22/18 | Daphne T. Ha | Review Camarota declaration and exhibits. | 0.20 | $240.00 | $48.00 |
| 01/22/18 | Rebecca Kahan Waldman | Correspondence regarding exhibits and trial preparation. | 2.00 | $450.00 | $900.00 |
| 01/22/18 | Angela M. Liu | Review and revise Daubert motions; review exhibit list; review Camarota deposition; review correspondence relating to exhibit list. | 6.70 | $250.00 | $1,675.00 |
| 01/22/18 | Tharuni A. Jayaraman | Edit Daubert motion. | 5.70 | $195.00 | $1,111.50 |
| 01/23/18 | Rebecca Kahan Waldman | Trial preparation. | 1.40 | $450.00 | $630.00 |
| 01/23/18 | Angela M. Liu | Continue to prepare for trial. | 5.10 | $250.00 | $1,275.00 |
| 01/24/18 | Neil A. Steiner | Conf. call with co-counsel; trial preparation. | 1.00 | $450.00 | $450.00 |
| 01/24/18 | Daphne T. Ha | Draft deposition designations for Rucker and Bryant; team call. | 2.30 | $240.00 | $552.00 |
| 01/24/18 | Rebecca Kahan Waldman | Weekly call; trial preparation. | 1.50 | $450.00 | $675.00 |
| 01/24/18 | Angela M. Liu | Continue to prepare for trial. | 4.20 | $250.00 | $1,050.00 |
| 01/24/18 | Tharuni A. Jayaraman | Team call; review exhibit list. | 0.60 | $195.00 | $117.00 |
| 01/25/18 | Daphne T. Ha | Correspondence regarding trial preparation. | 0.20 | $240.00 | $48.00 |
| 01/25/18 | Rebecca Kahan Waldman | Trial preparation. | 2.50 | $450.00 | $1,125.00 |
| 01/25/18 | Angela M. Liu | Manage issues relating to deposition designation, exhibits, outlines for Lehman and Camarota. | 4.50 | $250.00 | $1,125.00 |
| 01/26/18 | Daphne T. Ha | Review deposition designations. | 0.20 | $240.00 | $48.00 |
| 01/28/18 | Angela M. Liu | Analyze issues relating to exhibit stipulations. | 0.50 | $250.00 | $125.00 |
| 01/29/18 | Neil A. Steiner | Review and revise reply brief and email corresp re same. | 0.30 | $450.00 | $135.00 |
| 01/29/18 | Daphne T. Ha | Correspondence regarding deposition designations. | 0.10 | $240.00 | $24.00 |
| 01/29/18 | Rebecca Kahan Waldman | Trial preparation. | 0.80 | $450.00 | $360.00 |
| 01/29/18 | Angela M. Liu | Strategize regarding issues relating to experts; prepare for trial. | 2.30 | $250.00 | $575.00 |
| 01/30/18 | Neil A. Steiner | Review filings, supplemental expert report; trial prep; email corresp with co-counsel. | 0.50 | $450.00 | $225.00 |
| 01/30/18 | Daphne T. Ha | Correspondence regarding filings. | 0.10 | $240.00 | $24.00 |
| 01/30/18 | Rebecca Kahan Waldman | Trial preparation. | 3.00 | $450.00 | $1,350.00 |
| 01/30/18 | Angela M. Liu | Review and strategize regarding witness lists, deposition designations, witnesses, directs and crosses. | 4.10 | $250.00 | $1,025.00 |
| 01/31/18 | Neil A. Steiner | Trial prep; email correspondence with co-counsel. | 0.70 | $450.00 | $315.00 |

| Date | Name | Description | Revised Hours Charged | Rate Requested | Revised Amount |
|---|---|---|---|---|---|
| 01/31/18 | Rebecca Kahan Waldman | Call regarding trial preparation; review witness list, exhibit list and deposition designations. | 1.90 | $450.00 | $855.00 |
| 01/31/18 | Angela M. Liu | Strategize with ACLU regarding issues relating to plaintiff; continue to prepare exhibit lists, review filings, review direct and cross outlines, and prepare for trial. | 2.60 | $250.00 | $650.00 |
| 02/01/18 | Neil A. Steiner | Conference call with co-counsel; trial preparation. | 2.00 | $450.00 | $900.00 |
| 02/01/18 | Daphne T. Ha | Team call; correspondence regarding designations. | 0.10 | $240.00 | $24.00 |
| 02/01/18 | Rebecca Kahan Waldman | Weekly call; prepared for trial. | 1.80 | $450.00 | $810.00 |
| 02/01/18 | Angela M. Liu | Continue to prepare for trial. | 2.00 | $250.00 | $500.00 |
| 02/02/18 | Neil A. Steiner | Review and revise Minnitte Daubert opposition and email correspondence with co-counsel; trial preparation. | 0.80 | $450.00 | $360.00 |
| 02/02/18 | Daphne T. Ha | Trial preparation. | 2.00 | $240.00 | $480.00 |
| 02/02/18 | Rebecca Kahan Waldman | Reviewed motion to strike; correspondence regarding exhibit list; correspondence regarding trial preparation. | 2.00 | $450.00 | $900.00 |
| 02/02/18 | Angela M. Liu | Review exhibit list and correspond with opposing counsel regarding exhibit list. | 2.00 | $250.00 | $500.00 |
| 02/03/18 | Angela M. Liu | Review deposition transcripts. | 4.20 | $250.00 | $1,050.00 |
| 02/04/18 | Angela M. Liu | Review expert reports. | 1.60 | $250.00 | $400.00 |
| 02/04/18 | Tharuni A. Jayaraman | Draft cross outline. | 3.00 | $195.00 | $585.00 |
| 02/05/18 | Neil A. Steiner | Trial preparation. | 0.80 | $450.00 | $360.00 |
| 02/05/18 | Rebecca Kahan Waldman | Trial preparation. | 3.70 | $450.00 | $1,665.00 |
| 02/05/18 | Angela M. Liu | Trial preparation. | 4.10 | $250.00 | $1,025.00 |
| 02/05/18 | Margaret Mortimer | Attention to deposition designations, witness and exhibit list issues, as well as to Caskey examination and cross examination outlines. | 8.70 | $195.00 | $1,696.50 |
| 02/06/18 | Neil A. Steiner | Trial prep; review opposition to Camarota motion; email correspondence with co-counsel. | 1.00 | $450.00 | $450.00 |
| 02/06/18 | Rebecca Kahan Waldman | Caskey outline. | 2.50 | $450.00 | $1,125.00 |
| 02/06/18 | Angela M. Liu | Trial preparation. | 3.50 | $250.00 | $875.00 |
| 02/06/18 | Margaret Mortimer | Attention to Caskey witness examination and Defendant's exhibit list. | 8.20 | $195.00 | $1,599.00 |
| 02/06/18 | Tharuni A. Jayaraman | Call with A. Liu regarding Daubert replies; review Daubert responses. | 0.90 | $195.00 | $175.50 |
| 02/07/18 | Neil A. Steiner | Met with co-counsel; trial preparation. | 2.00 | $450.00 | $900.00 |
| 02/07/18 | Rebecca Kahan Waldman | Team meeting; prepared for trial. | 3.50 | $450.00 | $1,575.00 |

| Date | Name | Description | Revised Hours Charged | Rate Requested | Revised Amount |
|------|------|-------------|-----------------------|----------------|----------------|
| 02/07/18 | Angela M. Liu | Attend strategy session, manage issues relating to exhibit list, deposition designations, and witness outlines. | 5.00 | $250.00 | $1,250.00 |
| 02/07/18 | Margaret Mortimer | Attention to Caskey witness examination and defendant's exhibit list, as well as group status meeting. | 13.40 | $195.00 | $2,613.00 |
| 02/08/18 | Rebecca Kahan Waldman | Call regarding court conference; review evidence; prepare outline. | 2.50 | $450.00 | $1,125.00 |
| 02/08/18 | Angela M. Liu | Attend status conference, strategize regarding issues relating to Lehman, prepare exhibits, prepare for trial, manage issues relating to Daubert motions. | 6.00 | $250.00 | $1,500.00 |
| 02/08/18 | Margaret Mortimer | Attention to McFerron deposition designations and defendant's exhibit list. | 7.60 | $195.00 | $1,482.00 |
| 02/08/18 | Tharuni A. Jayaraman | Update cross outline. | 1.50 | $195.00 | $292.50 |
| 02/09/18 | Rebecca Kahan Waldman | Trial preparation. | 1.20 | $450.00 | $540.00 |
| 02/09/18 | Angela M. Liu | Strategize regarding issues relating to exhibits. | 3.20 | $250.00 | $800.00 |
| 02/09/18 | Margaret Mortimer | Attention to McFerron counter deposition designations and defendant's exhibit list. | 10.30 | $195.00 | $2,008.50 |
| 02/09/18 | Tharuni A. Jayaraman | Edit cross outline. | 3.10 | $195.00 | $604.50 |
| 02/10/18 | Angela M. Liu | Manage issues relating to deposition designations, Daubert replies, and exhibit lists. | 8.70 | $250.00 | $2,175.00 |
| 02/10/18 | Tharuni A. Jayaraman | Draft Daubert reply; edit exhibit list. | 5.20 | $195.00 | $1,014.00 |
| 02/11/18 | Rebecca Kahan Waldman | Trial preparation. | 3.00 | $450.00 | $1,350.00 |
| 02/11/18 | Angela M. Liu | Deposition designations, strategize regarding exhibits and Daubert replies. | 7.50 | $250.00 | $1,875.00 |
| 02/11/18 | Margaret Mortimer | Attention to defendant's exhibit list and McFerron deposition designations. | 6.10 | $195.00 | $1,189.50 |
| 02/11/18 | Tharuni A. Jayaraman | Draft Daubert reply. | 8.20 | $195.00 | $1,599.00 |
| 02/12/18 | Daphne T. Ha | Revise Daubert replies. | 4.10 | $240.00 | $984.00 |
| 02/12/18 | Rebecca Kahan Waldman | Trial preparation. | 2.50 | $450.00 | $1,125.00 |
| 02/12/18 | Angela M. Liu | Review Daubert replies, exhibit list, deposition designations. | 3.60 | $250.00 | $900.00 |
| 02/12/18 | Margaret Mortimer | Attention to Richman Daubert Reply, McFerron deposition designation and McFerron cross examination outline. | 7.10 | $195.00 | $1,384.50 |
| 02/12/18 | Tharuni A. Jayaraman | Draft Daubert replies. | 4.20 | $195.00 | $819.00 |
| 02/13/18 | Daphne T. Ha | Trial preparation. | 2.50 | $240.00 | $600.00 |
| 02/13/18 | Rebecca Kahan Waldman | Trial preparation. | 2.50 | $450.00 | $1,125.00 |

| Date | Name | Description | Revised Hours Charged | Rate Requested | Revised Amount |
|------|------|-------------|----------------------|----------------|----------------|
| 02/13/18 | Angela M. Liu | Prepare exhibit lists, deposition designations and motion to exclude for filing. | 2.00 | $250.00 | $500.00 |
| 02/13/18 | Margaret Mortimer | Attention to objections and counter designations to defendant's deposition designations. | 7.60 | $195.00 | $1,482.00 |
| 02/13/18 | Tharuni A. Jayaraman | Edit exhibit list; review Daubert replies. | 3.70 | $195.00 | $721.50 |
| 02/14/18 | Daphne T. Ha | Trial preparation. | 4.50 | $240.00 | $1,080.00 |
| 02/14/18 | Rebecca Kahan Waldman | Trial preparation. | 5.50 | $450.00 | $2,475.00 |
| 02/14/18 | Angela M. Liu | Attend weekly conference call and prepare for trial. | 1.10 | $250.00 | $275.00 |
| 02/14/18 | Margaret Mortimer | Meeting regarding admitting evidence into the record procedures, status meeting, and attention to McFerron and Caskey cross examination outlines. | 6.72 | $195.00 | $1,310.40 |
| 02/15/18 | Daphne T. Ha | Trial preparation. | 1.50 | $240.00 | $360.00 |
| 02/15/18 | Rebecca Kahan Waldman | Meet and Confer; correspondence regarding trial outlines; correspondence regarding upcoming filings; trial preparation. | 4.50 | $450.00 | $2,025.00 |
| 02/15/18 | Margaret Mortimer | Attention to defendant's counter deposition designations and McFerron's cross examination. | 5.60 | $195.00 | $1,092.00 |
| 02/16/18 | Neil A. Steiner | Trial prep; email corresp with co-counsel. | 0.50 | $450.00 | $225.00 |
| 02/16/18 | Daphne T. Ha | Trial preparation. | 0.50 | $240.00 | $120.00 |
| 02/16/18 | Margaret Mortimer | Attention to McFerron cross examination outline. | 5.60 | $195.00 | $1,092.00 |
| 02/16/18 | Tharuni A. Jayaraman | Edit cross outline; edit Daubert replies. | 5.60 | $195.00 | $1,092.00 |
| 02/17/18 | Neil A. Steiner | Trial prep; email correspondence with A. Liu; email correspondence with co-counsel. | 0.50 | $450.00 | $225.00 |
| 02/17/18 | Angela M. Liu | Continue to strategize regarding issues at trial. | 1.90 | $250.00 | $475.00 |
| 02/18/18 | Angela M. Liu | Continue to prepare outlines of Camarota and Lehman. | 9.30 | $250.00 | $2,325.00 |
| 02/19/18 | Neil A. Steiner | Review and revise proposed findings of fact; email correspondence with co-counsel. | 0.50 | $450.00 | $225.00 |
| 02/19/18 | Margaret Mortimer | Attention to exhibit list preparation, McFerron cross, and pre trial conference details. | 6.20 | $195.00 | $1,209.00 |
| 02/19/18 | Tharuni A. Jayaraman | Edit cross outline. | 1.50 | $195.00 | $292.50 |
| 02/20/18 | Daphne T. Ha | Review filings and trial preparation. | 8.20 | $240.00 | $1,968.00 |
| 02/20/18 | Rebecca Kahan Waldman | Trial preparation. | 5.20 | $450.00 | $2,340.00 |
| 02/20/18 | Angela M. Liu | Strategize regarding issues relating to Plaintiffs. | 1.00 | $250.00 | $250.00 |

| Date | Name | Description | Revised Hours Charged | Rate Requested | Revised Amount |
|------|------|-------------|----------------------|----------------|----------------|
| 02/20/18 | Margaret Mortimer | Attention to deposition designation objection and Richman Daubert filings, as well as to Caskey cross examination outline. | 6.18 | $195.00 | $1,205.10 |
| 02/20/18 | Tharuni A. Jayaraman | Edit Daubert Replies. | 1.00 | $195.00 | $195.00 |
| 02/21/18 | Neil A. Steiner | Conference call with co-counsel; trial preparation. | 1.50 | $450.00 | $675.00 |
| 02/21/18 | Daphne T. Ha | Trial preparation and correspondence regarding same. | 8.60 | $240.00 | $2,064.00 |
| 02/21/18 | Rebecca Kahan Waldman | Weekly call; reviewed filings; trial preparation. | 2.80 | $450.00 | $1,260.00 |
| 02/21/18 | Angela M. Liu | Continue to revise outlines and prepare for trial. | 8.00 | $250.00 | $2,000.00 |
| 02/21/18 | Margaret Mortimer | Status call and attention to exhibits and Caskey witness examination outline. | 5.00 | $195.00 | $975.00 |
| 02/21/18 | Tharuni A. Jayaraman | Edit cross outline. | 5.50 | $195.00 | $1,072.50 |
| 02/22/18 | Neil A. Steiner | Meet with R. Waldman; trial preparation. | 0.50 | $450.00 | $225.00 |
| 02/22/18 | Daphne T. Ha | Trial preparation; draft Boynton direct. | 5.80 | $240.00 | $1,392.00 |
| 02/22/18 | Rebecca Kahan Waldman | Correspondence regarding filings; trial preparation. | 4.00 | $450.00 | $1,800.00 |
| 02/22/18 | Angela M. Liu | Continue to revise direct and cross outlines. | 3.00 | $250.00 | $750.00 |
| 02/22/18 | Margaret Mortimer | Attention to McFerron and Caskey witness examination outlines and exhibits. | 7.00 | $195.00 | $1,365.00 |
| 02/22/18 | Tharuni A. Jayaraman | Edit cross outline. | 4.60 | $195.00 | $897.00 |
| 02/23/18 | Daphne T. Ha | Trial preparation. | 2.90 | $240.00 | $696.00 |
| 02/23/18 | Angela M. Liu | Prepare D. Bucci; review and revise outlines and exhibits. | 5.00 | $250.00 | $1,250.00 |
| 02/23/18 | Margaret Mortimer | Attention to Caskey examination outline and exhibits preparation. | 14.20 | $195.00 | $2,769.00 |
| 02/23/18 | Tharuni A. Jayaraman | Review motion to strike; discussed cross outline. | 1.20 | $195.00 | $234.00 |
| 02/24/18 | Angela M. Liu | Trial preparation. | 4.20 | $250.00 | $1,050.00 |
| 02/25/18 | Rebecca Kahan Waldman | Trial preparation. | 2.10 | $450.00 | $945.00 |
| 02/25/18 | Angela M. Liu | Trial preparation. | 7.00 | $250.00 | $1,750.00 |
| 02/25/18 | Margaret Mortimer | Attention to McFerron cross examination outline. | 2.50 | $195.00 | $487.50 |
| 02/25/18 | Tharuni A. Jayaraman | Distinguished cases in defendant's brief. | 1.90 | $195.00 | $370.50 |
| 02/26/18 | Daphne T. Ha | Trial preparation. | 0.70 | $240.00 | $168.00 |
| 02/26/18 | Rebecca Kahan Waldman | Trial preparation. | 2.50 | $450.00 | $1,125.00 |
| 02/26/18 | Angela M. Liu | Trial preparation. | 7.00 | $250.00 | $1,750.00 |
| 02/26/18 | Margaret Mortimer | Call to discuss Caskey examination outline; call to discuss Ahrens cross examination outline; attention to Deposition Designation Dispute filing and McFerron cross examination outline. | 10.70 | $195.00 | $2,086.50 |

| Date | Name | Description | Revised Hours Charged | Rate Requested | Revised Amount |
|------|------|-------------|----------------------|----------------|----------------|
| 02/26/18 | Tharuni A. Jayaraman | Edit notes for judicial notice motion. | 4.90 | $195.00 | $955.50 |
| 02/27/18 | Daphne T. Ha | Trial preparation. | 2.50 | $240.00 | $600.00 |
| 02/27/18 | Rebecca Kahan Waldman | Trial preparation. | 3.80 | $450.00 | $1,710.00 |
| 02/27/18 | Angela M. Liu | Continue to prepare for trial. | 7.40 | $250.00 | $1,850.00 |
| 02/27/18 | Margaret Mortimer | Attention to deposition designations disputes, Ahrens cross examination preparation, McFerron cross examination outline, and trial technology training. | 9.70 | $195.00 | $1,891.50 |
| 02/27/18 | Tharuni A. Jayaraman | Edit cross outline. | 3.70 | $195.00 | $721.50 |
| 02/28/18 | Neil A. Steiner | Telephone conference call with co-counsel; preparation for trial. | 0.50 | $450.00 | $225.00 |
| 02/28/18 | Daphne T. Ha | Weekly call and follow up. | 4.10 | $240.00 | $984.00 |
| 02/28/18 | Rebecca Kahan Waldman | Weekly call; trial preparation. | 4.80 | $450.00 | $2,160.00 |
| 02/28/18 | Angela M. Liu | Prepare for trial. | 7.00 | $250.00 | $1,750.00 |
| 02/28/18 | Margaret Mortimer | Attention to Ahrens cross examination preparation and redirect examination; attention to plaintiffs exhibits; status call with team; attention to Sedgwick County spreadsheet summary. | 12.40 | $195.00 | $2,418.00 |
| 02/28/18 | Tharuni A. Jayaraman | Team calls; edit cross outline. | 4.40 | $195.00 | $858.00 |
| 03/01/18 | Neil A. Steiner | Trial preparation. | 1.50 | $450.00 | $675.00 |
| 03/01/18 | Daphne T. Ha | Trial preparation. | 2.10 | $240.00 | $504.00 |
| 03/01/18 | Rebecca Kahan Waldman | Trial preparation. | 5.00 | $450.00 | $2,250.00 |
| 03/01/18 | Angela M. Liu | Trial preparation. | 12.10 | $250.00 | $3,025.00 |
| 03/01/18 | Margaret Mortimer | Attention to Caskey examination out and to defendant and plaintiff's exhibit production; research Pennsylvania voter fraud dispute. | 6.70 | $195.00 | $1,306.50 |
| 03/01/18 | Tharuni A. Jayaraman | Edit cross outline; assembled exhibits. | 7.20 | $195.00 | $1,404.00 |
| 03/02/18 | Daphne T. Ha | Trial preparation and related correspondence. | 4.00 | $240.00 | $960.00 |
| 03/02/18 | Rebecca Kahan Waldman | Trial preparation. | 4.50 | $450.00 | $2,025.00 |
| 03/02/18 | Angela M. Liu | Trial preparation. | 14.00 | $250.00 | $3,500.00 |
| 03/02/18 | Margaret Mortimer | Attention to Bryant cross examination and Caskey examination outline; research Pennsylvania voter registration case. | 10.10 | $195.00 | $1,969.50 |
| 03/02/18 | Tharuni A. Jayaraman | Edit cross outline; update exhibit list. | 6.10 | $195.00 | $1,189.50 |
| 03/03/18 | Neil A. Steiner | Trial prep and email correspondence with co-counsel. | 1.00 | $450.00 | $450.00 |
| 03/03/18 | Rebecca Kahan Waldman | Trial preparation. | 1.80 | $450.00 | $810.00 |
| 03/03/18 | Angela M. Liu | Continue to prepare for trial. | 5.20 | $250.00 | $1,300.00 |

| Date | Name | Description | Revised Hours Charged | Rate Requested | Revised Amount |
|------|------|-------------|-----------------------|----------------|----------------|
| 03/03/18 | Margaret Mortimer | Attention to Caskey examination outline, including review of Lehman and Hersh examination outlines. | 8.00 | $195.00 | $1,560.00 |
| 03/03/18 | Tharuni A. Jayaraman | Updated exhibits. | 6.90 | $195.00 | $1,345.50 |
| 03/04/18 | Neil A. Steiner | Trial prep and email corresp with co-counsel. | 1.30 | $450.00 | $585.00 |
| 03/04/18 | Daphne T. Ha | Travel to Kansas and trial preparation. | 7.50 | $240.00 | $1,800.00 |
| 03/04/18 | Rebecca Kahan Waldman | Trial preparation. | 1.80 | $450.00 | $810.00 |
| 03/04/18 | Angela M. Liu | Continue to prepare for trial. | 13.70 | $250.00 | $3,425.00 |
| 03/04/18 | Margaret Mortimer | Trial preparation and travel to Kansas. | 5.50 | $195.00 | $1,072.50 |
| 03/04/18 | Tharuni A. Jayaraman | Trial Preparation. | 7.50 | $195.00 | $1,462.50 |
| 03/05/18 | Neil A. Steiner | Travel to Kansas; preparation for trial. | 6.00 | $450.00 | $2,700.00 |
| 03/05/18 | Daphne T. Ha | Trial preparation. | 9.50 | $240.00 | $2,280.00 |
| 03/05/18 | Rebecca Kahan Waldman | Travel to Kansas; prepared for trial. | 9.00 | $450.00 | $4,050.00 |
| 03/05/18 | Angela M. Liu | Trial preparation. | 13.50 | $250.00 | $3,375.00 |
| 03/05/18 | Margaret Mortimer | Trial Preparation. | 12.00 | $195.00 | $2,340.00 |
| 03/05/18 | Tharuni A. Jayaraman | Trial Preparation. | 12.00 | $195.00 | $2,340.00 |
| 03/06/18 | Neil A. Steiner | Trial and preparation for day 2. | 16.00 | $450.00 | $7,200.00 |
| 03/06/18 | Daphne T. Ha | Trial and preparation for day 2. | 9.00 | $240.00 | $2,160.00 |
| 03/06/18 | Rebecca Kahan Waldman | Trial and preparation for day 2. | 3.00 | $450.00 | $1,350.00 |
| 03/06/18 | Angela M. Liu | Trial and preparation for day 2. | 14.60 | $250.00 | $3,650.00 |
| 03/07/18 | Neil A. Steiner | Trial and preparation for day 3. | 16.00 | $450.00 | $7,200.00 |
| 03/07/18 | Daphne T. Ha | Trial and preparation for day 3. | 5.50 | $240.00 | $1,320.00 |
| 03/07/18 | Rebecca Kahan Waldman | Trial and preparation for day 3. | 4.50 | $450.00 | $2,025.00 |
| 03/07/18 | Angela M. Liu | Trial and preparation for day 3. | 17.20 | $250.00 | $4,300.00 |
| 03/08/18 | Neil A. Steiner | Trial and preparation for day 4. | 15.00 | $450.00 | $6,750.00 |
| 03/08/18 | Daphne T. Ha | Trial and preparation for day 4. | 5.50 | $240.00 | $1,320.00 |
| 03/08/18 | Rebecca Kahan Waldman | Trial and preparation for day 4. | 6.50 | $450.00 | $2,925.00 |
| 03/08/18 | Angela M. Liu | Trial and preparation for day 4. | 17.30 | $250.00 | $4,325.00 |
| 03/09/18 | Neil A. Steiner | Trial; return travel to NY. | 7.00 | $450.00 | $3,150.00 |
| 03/09/18 | Daphne T. Ha | Trial and preparation for day 5. | 8.60 | $240.00 | $2,064.00 |
| 03/09/18 | Rebecca Kahan Waldman | Trial and preparation for day 5. | 0.20 | $450.00 | $90.00 |
| 03/09/18 | Angela M. Liu | Trial and preparation for day 5. | 10.10 | $250.00 | $2,525.00 |
| 03/10/18 | Neil A. Steiner | Telephone conversation with R. Waldman; conference call with co-counsel; email correspondence with A. Liu; trial preparation. | 3.00 | $450.00 | $1,350.00 |
| 03/10/18 | Rebecca Kahan Waldman | Continue to prepare for trial. | 3.50 | $450.00 | $1,575.00 |

| Date | Name | Description | Revised Hours Charged | Rate Requested | Revised Amount |
|---|---|---|---|---|---|
| 03/10/18 | Angela M. Liu | Continue to prepare for trial. | 5.90 | $250.00 | $1,475.00 |
| 03/11/18 | Neil A. Steiner | Travel to KC; trial preparation. | 7.50 | $450.00 | $3,375.00 |
| 03/11/18 | Daphne T. Ha | Travel to KC; trial preparation. | 12.00 | $240.00 | $2,880.00 |
| 03/11/18 | Rebecca Kahan Waldman | Continue to prepare for trial. | 2.00 | $450.00 | $900.00 |
| 03/11/18 | Angela M. Liu | Continue to prepare for trial. | 9.70 | $250.00 | $2,425.00 |
| 03/12/18 | Neil A. Steiner | Trial and prep for day 6. | 13.00 | $450.00 | $5,850.00 |
| 03/12/18 | Daphne T. Ha | Trial and prep for day 6. | 3.80 | $240.00 | $912.00 |
| 03/12/18 | Rebecca Kahan Waldman | Trial and prep for day 6. | 3.80 | $450.00 | $1,710.00 |
| 03/12/18 | Angela M. Liu | Trial and prep for day 6. | 14.30 | $250.00 | $3,575.00 |
| 03/13/18 | Neil A. Steiner | Trial and meet with co-counsel. | 12.00 | $450.00 | $5,400.00 |
| 03/13/18 | Angela M. Liu | Trial and travel. | 7.00 | $250.00 | $1,750.00 |
| 03/14/18 | Daphne T. Ha | Review transcripts for closing and other trial follow-up. | 2.30 | $240.00 | $552.00 |
| 03/14/18 | Rebecca Kahan Waldman | Review of testimony for closing; attention to other trial related issues. | 4.00 | $450.00 | $1,800.00 |
| 03/14/18 | Angela M. Liu | Prepare for trial. | 7.90 | $250.00 | $1,975.00 |
| 03/15/18 | Neil A. Steiner | Prep for day 7; email correspondence with co-counsel; email correspondence with defense counsel; conference call with co-counsel; review Barreto transcript. | 2.50 | $450.00 | $1,125.00 |
| 03/15/18 | Rebecca Kahan Waldman | Review testimony; prepared for closings. | 4.80 | $450.00 | $2,160.00 |
| 03/15/18 | Angela M. Liu | Continue to prepare for trial. | 9.20 | $250.00 | $2,300.00 |
| 03/16/18 | Neil A. Steiner | Prep for trial day 7; video prep with Barreto. | 2.50 | $450.00 | $1,125.00 |
| 03/16/18 | Angela M. Liu | Continue to prepare for trial. | 4.60 | $250.00 | $1,150.00 |
| 03/17/18 | Neil A. Steiner | Prep for day 7; review stipulation; email correspondence with co-counsel. | 2.00 | $450.00 | $900.00 |
| 03/17/18 | Rebecca Kahan Waldman | Prepare for closing arguments. | 0.50 | $450.00 | $225.00 |
| 03/17/18 | Angela M. Liu | Continue to prepare for trial. | 0.90 | $250.00 | $225.00 |
| 03/18/18 | Neil A. Steiner | Prep for day 7; travel to Kansas; met with Barreto. | 5.00 | $450.00 | $2,250.00 |
| 03/18/18 | Rebecca Kahan Waldman | Prepare for closing arguments. | 0.50 | $450.00 | $225.00 |
| 03/18/18 | Angela M. Liu | Travel for and continue to prepare for trial. | 4.20 | $250.00 | $1,050.00 |
| 03/19/18 | Neil A. Steiner | Trial day 7. | 8.00 | $450.00 | $3,600.00 |
| 03/19/18 | Daphne T. Ha | Travel for and continue to prepare for trial. | 5.50 | $240.00 | $1,320.00 |
| 03/19/18 | Angela M. Liu | Prepare for and attend trial day 7. | 8.20 | $250.00 | $2,050.00 |
| 03/21/18 | Rebecca Kahan Waldman | Review updated PFOF. | 0.50 | $450.00 | $225.00 |
| 03/21/18 | Margaret Mortimer | Attention to findings of fact and post-closing items. | 7.70 | $195.00 | $1,501.50 |
| 03/22/18 | Daphne T. Ha | Post-trial correspondence. | 0.30 | $240.00 | $72.00 |

| Date | Name | Description | Revised Hours Charged | Rate Requested | Revised Amount |
|------|------|-------------|----------------------|----------------|----------------|
| 03/22/18 | Rebecca Kahan Waldman | Correspondence regarding post-trial submissions. | 1.00 | $450.00 | $450.00 |
| 03/22/18 | Angela M. Liu | Manage post trial findings of fact. | 2.90 | $250.00 | $725.00 |
| 03/22/18 | Margaret Mortimer | Attention to post-closing items. | 8.80 | $195.00 | $1,716.00 |
| 03/22/18 | Tharuni A. Jayaraman | Review PFOF. | 0.30 | $195.00 | $58.50 |
| 03/23/18 | Margaret Mortimer | Attention to post-trial items including proposed findings of fact. | 2.60 | $195.00 | $507.00 |
| 03/23/18 | Tharuni A. Jayaraman | Review contempt hearing transcript; review proposed findings of fact. | 1.20 | $195.00 | $234.00 |
| 03/25/18 | Tharuni A. Jayaraman | Edit proposed findings of fact. | 2.00 | $195.00 | $390.00 |
| 03/26/18 | Rebecca Kahan Waldman | Review trial transcripts. | 2.50 | $450.00 | $1,125.00 |
| 03/26/18 | Margaret Mortimer | Attention to post-trial items, including proposed findings of fact. | 0.80 | $195.00 | $156.00 |
| 03/26/18 | Tharuni A. Jayaraman | Edit proposed findings of fact. | 2.80 | $195.00 | $546.00 |
| 03/27/18 | Daphne T. Ha | Correspondence with witnesses post-trial. | 0.40 | $240.00 | $96.00 |
| 03/27/18 | Margaret Mortimer | Attention to post-trial items, including proposed findings of fact. | 8.80 | $195.00 | $1,716.00 |
| 03/28/18 | Rebecca Kahan Waldman | Reviewed proposed findings of fact. | 1.00 | $450.00 | $450.00 |
| 03/28/18 | Margaret Mortimer | Attention to proposed findings of fact. | 3.90 | $195.00 | $760.50 |
| 03/28/18 | Tharuni A. Jayaraman | Team call; edited proposed findings of fact. | 1.50 | $195.00 | $292.50 |
| 03/29/18 | Daphne T. Ha | Correspondence regarding hearing alternatives and Jo French in proposed findings of fact. | 0.30 | $240.00 | $72.00 |
| 03/29/18 | Rebecca Kahan Waldman | Correspondence regarding PFOF/COL. | 0.50 | $450.00 | $225.00 |
| 03/29/18 | Margaret Mortimer | Attention to proposed findings of fact. | 1.30 | $195.00 | $253.50 |
| 03/30/18 | Neil A. Steiner | Email correspondence with co-counsel; work on post-trial issues. | 0.30 | $450.00 | $135.00 |
| 04/04/18 | Rebecca Kahan Waldman | Attention to proposed findings of fact. | 0.80 | $450.00 | $360.00 |
| 04/05/18 | Margaret Mortimer | Attention to proposed findings of fact. | 1.30 | $195.00 | $253.50 |
| 04/06/18 | Rebecca Kahan Waldman | Attention to proposed findings of fact. | 0.60 | $450.00 | $270.00 |
| 04/06/18 | Tharuni A. Jayaraman | Edit potential findings of fact and conclusions of law. | 2.20 | $195.00 | $429.00 |
| 04/09/18 | Neil A. Steiner | Work on post-trial issues, email correspondence with co-counsel. | 0.50 | $450.00 | $225.00 |
| 04/09/18 | Daphne T. Ha | Review post-trial findings of fact and related correspondence. | 0.50 | $240.00 | $120.00 |
| 04/09/18 | Rebecca Kahan Waldman | Revise PFOF/COL. | 4.50 | $450.00 | $2,025.00 |
| 04/09/18 | Tharuni A. Jayaraman | Edit proposed findings of fact and conclusions of law. | 2.50 | $195.00 | $487.50 |

| Date | Name | Description | Revised Hours Charged | Rate Requested | Revised Amount |
|------|------|-------------|-----------------------|----------------|----------------|
| 04/10/18 | Rebecca Kahan Waldman | Attention to trial exhibits. | 0.50 | $450.00 | $225.00 |
| 04/10/18 | Margaret Mortimer | Attention to proposed findings of fact. | 6.30 | $195.00 | $1,228.50 |
| 04/11/18 | Rebecca Kahan Waldman | Correspondence regarding extension; weekly call; correspondence regarding PFOF. | 0.40 | $450.00 | $180.00 |
| 04/12/18 | Rebecca Kahan Waldman | Correspondence regarding new cases. | 0.50 | $450.00 | $225.00 |
| 04/16/18 | Rebecca Kahan Waldman | Proposed findings of fact and conclusions of law. | 1.00 | $450.00 | $450.00 |
| 04/16/18 | Angela M. Liu | Continue to revise proposed findings of fact and conclusions of law. | 3.50 | $250.00 | $875.00 |
| 04/17/18 | Angela M. Liu | Continue to review and revise findings of fact and conclusions of law. | 3.70 | $250.00 | $925.00 |
| 04/17/18 | Margaret Mortimer | Attention to proposed findings of fact. | 1.00 | $195.00 | $195.00 |
| 04/17/18 | Tharuni A. Jayaraman | Edited proposed findings of fact and conclusions of law. | 1.90 | $195.00 | $370.50 |
| 04/18/18 | Neil A. Steiner | Numerous emails re same; review articles re same. | 0.80 | $450.00 | $360.00 |
| 04/18/18 | Daphne T. Ha | Review proposed findings of fact. | 2.60 | $240.00 | $624.00 |
| 04/18/18 | Rebecca Kahan Waldman | Review opinion. | 1.00 | $450.00 | $450.00 |
| 04/18/18 | Tharuni A. Jayaraman | Team call; updated proposed findings of fact and conclusions of law. | 1.40 | $195.00 | $273.00 |
| 04/23/18 | Rebecca Kahan Waldman | Correspondence regarding filing. | 1.00 | $450.00 | $450.00 |
| 04/24/18 | Neil A. Steiner | Review defendants proposed findings of fact; email correspondence with co-counsel regarding same; review articles. | 0.70 | $450.00 | $315.00 |
| 04/24/18 | Rebecca Kahan Waldman | Attention to refiled statement of facts. | 1.00 | $450.00 | $450.00 |
| 05/02/18 | Rebecca Kahan Waldman | Weekly call; review brief; correspondence regarding appeal. | 0.40 | $450.00 | $180.00 |
| 05/03/18 | Neil A. Steiner | Email correspondence with co-counsel; review motion to dismiss appeal. | 0.30 | $450.00 | $135.00 |
| 05/03/18 | Angela M. Liu | Confer with TS regarding issues relating to fees application; review time entries and prepare for fee application; review correspondence relating to appeal. | 1.40 | $250.00 | $350.00 |
| 05/09/18 | Rebecca Kahan Waldman | Review draft of letter regarding compliance with PO and correspondence regarding same. | 0.50 | $450.00 | $225.00 |
| 05/09/18 | Angela M. Liu | Review and strategize regarding county compliance letter. | 0.30 | $250.00 | $75.00 |
| 05/10/18 | Neil A. Steiner | Review draft letter and email correspondence with co-counsel. | 0.30 | $450.00 | $135.00 |

| Date | Name | Description | Revised Hours Charged | Rate Requested | Revised Amount |
|------|------|-------------|----------------------|----------------|----------------|
| 05/17/18 | Neil A. Steiner | Email correspondence with co-counsel; email correspondence with defense counsel; follow-up on non- compliance issue; telephone conversation with A. Liu. | 0.50 | $450.00 | $225.00 |
| 05/21/18 | Rebecca Kahan Waldman | Correspondence regarding appeal and compliance with court orders. | 0.80 | $450.00 | $360.00 |
| 06/04/18 | Neil A. Steiner | Review letter re confidentiality; email correspondence with co-counsel. | 0.30 | $450.00 | $135.00 |
| 06/04/18 | Rebecca Kahan Waldman | Review litigation memo and correspondence regarding same. | 0.80 | $450.00 | $360.00 |
| 06/05/18 | Rebecca Kahan Waldman | Review pleadings. | 0.50 | $450.00 | $225.00 |
| 06/13/18 | Neil A. Steiner | Email correspondence with co-counsel; review draft response letter. | 0.20 | $450.00 | $90.00 |
| 06/13/18 | Rebecca Kahan Waldman | Review correspondence regarding supplemental authority. | 0.80 | $450.00 | $360.00 |
| 06/18/18 | Neil A. Steiner | Begin reviewing opinion; email correspondence with co-counsel; review articles. | 1.50 | $450.00 | $675.00 |
| 06/18/18 | Rebecca Kahan Waldman | Review opinion and correspondence regarding same. | 1.50 | $450.00 | $675.00 |
| 06/18/18 | Angela M. Liu | Review and analyze opinion. | 0.70 | $250.00 | $175.00 |
| 06/19/18 | Neil A. Steiner | Conference call with co-counsel; continue reviewing opinion; review articles; phone conference with AP. | 2.00 | $450.00 | $900.00 |
| 06/19/18 | Rebecca Kahan Waldman | Team call; review opinion; correspondence regarding findings. | 2.80 | $450.00 | $1,260.00 |
| 06/20/18 | Rebecca Kahan Waldman | Attention to issues regarding compliance with court order. | 2.10 | $450.00 | $945.00 |
| 06/20/18 | Margaret Mortimer | Research and review of case law regarding court appointed monitors. | 1.20 | $195.00 | $234.00 |
| 06/25/18 | Tharuni A. Jayaraman | Review cases in which court approved monitor was raised in consent decrees. | 1.10 | $195.00 | $214.50 |
| 06/26/18 | Neil A. Steiner | Conference call with co-counsel. | 0.60 | $450.00 | $270.00 |
| 06/26/18 | Rebecca Kahan Waldman | Prepared for and participated in meeting regarding strategy on appeal. | 0.40 | $450.00 | $180.00 |
| 06/28/18 | Neil A. Steiner | Email correspondence with co-counsel; continue work on fee issue. | 0.20 | $450.00 | $90.00 |
| 07/01/18 | Neil A. Steiner | Email correspondence with co-counsel. | 0.20 | $450.00 | $90.00 |
| 07/02/18 | Neil A. Steiner | Email correspondence with co-counsel; review court email; review order. | 0.20 | $450.00 | $90.00 |

| Date | Name | Description | Revised Hours Charged | Rate Requested | Revised Amount |
|---|---|---|---|---|---|
| 07/05/18 | Neil A. Steiner | Review and revise 10th circuit appearances and email corresp with co-counsel re same. | 0.20 | $450.00 | $90.00 |
| 08/01/18 | Neil A. Steiner | Continue work on record for appeal; email correspondence with co-counsel. | 0.30 | $450.00 | $135.00 |
| 08/01/18 | Rebecca Kahan Waldman | Correspondence regarding record on appeal and decision regarding motion for fees. | 0.50 | $450.00 | $225.00 |
| 08/03/18 | Rebecca Kahan Waldman | Correspondence regarding appeal. | 0.40 | $450.00 | $180.00 |
| 08/23/18 | Neil A. Steiner | Review draft briefing schedule; email correspondence with co-counsel. | 0.30 | $450.00 | $135.00 |
| 09/14/18 | Rebecca Kahan Waldman | Correspondence regarding Kobach tape. | 0.30 | $450.00 | $135.00 |
| 09/15/18 | Neil A. Steiner | Email correspondence with co-counsel. | 0.30 | $450.00 | $135.00 |
| 09/27/18 | Rebecca Kahan Waldman | Revise brief and correspondence regarding same. | 2.00 | $450.00 | $900.00 |
| 09/27/18 | Angela M. Liu | Revise opposition brief regarding distribution of deposition tape. | 0.60 | $250.00 | $150.00 |
| 09/28/18 | Rebecca Kahan Waldman | Revise brief; correspondence regarding same. | 1.20 | $450.00 | $540.00 |
| 09/28/18 | Angela M. Liu | Review Appellant's brief and Appellee outline. | 1.20 | $250.00 | $300.00 |
| 10/15/18 | Neil A. Steiner | Review Kansas opposition and reply briefs; review and revise reply on video dep; email corresp with co-counsel. | 1.00 | $450.00 | $450.00 |
| 10/22/18 | Rebecca Kahan Waldman | Correspondence regarding briefing. | 0.30 | $450.00 | $135.00 |
| 10/23/18 | Rebecca Kahan Waldman | Correspondence regarding appeals. | 0.30 | $450.00 | $135.00 |
| 11/08/18 | Neil A. Steiner | Correspondence regarding appeals. | 0.30 | $450.00 | $135.00 |
| 11/14/18 | Angela M. Liu | Review and revise appellate briefing. | 1.00 | $250.00 | $250.00 |
| 11/15/18 | Rebecca Kahan Waldman | Review and revise appeal brief. | 1.20 | $450.00 | $540.00 |
| 11/16/18 | Neil A. Steiner | Conference call with co-counsel; continue work on appeal issues. | 0.80 | $450.00 | $360.00 |
| 11/17/18 | Neil A. Steiner | Review and revise appeal brief. | 2.50 | $450.00 | $1,125.00 |
| 11/22/18 | Angela M. Liu | Review and revise appeal brief. | 2.00 | $250.00 | $500.00 |
| 11/23/18 | Neil A. Steiner | Review and revise appeal brief. | 2.50 | $450.00 | $1,125.00 |
| 11/24/18 | Neil A. Steiner | Review and revise appeal brief. | 3.50 | $450.00 | $1,575.00 |
| 11/24/18 | Angela M. Liu | Continue reviewing and revising appellate brief. | 1.30 | $250.00 | $325.00 |
| 11/25/18 | Neil A. Steiner | Review and revise appeal brief. | 4.00 | $450.00 | $1,800.00 |
| 11/26/18 | Neil A. Steiner | Continue work on appeal brief; email correspondence with co-counsel. | 0.50 | $450.00 | $225.00 |
| 11/26/18 | Rebecca Kahan Waldman | Review brief. | 1.50 | $450.00 | $675.00 |
| 11/26/18 | Angela M. Liu | Continue to review and revise 10th Circuit appellate brief. | 1.90 | $250.00 | $475.00 |

| Date | Name | Description | Revised Hours Charged | Rate Requested | Revised Amount |
|---|---|---|---|---|---|
| 11/27/18 | Neil A. Steiner | Continue work on appeal brief; phone conference with D. Ho. | 0.50 | $450.00 | $225.00 |
| 11/28/18 | Neil A. Steiner | Work on appeal issues; email correspondence with co-counsel. | 0.40 | $450.00 | $180.00 |
| 11/28/18 | Angela M. Liu | Continue to review and revise 10th Circuit appellate brief. | 2.00 | $250.00 | $500.00 |
| 12/04/18 | Neil A. Steiner | Review orders; email correspondence with D.Ha; email correspondence with co-counsel. | 0.50 | $450.00 | $225.00 |
| 12/05/18 | Neil A. Steiner | Conf. call w co-counsel; email corresp with co-counsel; case strategy. | 0.80 | $450.00 | $360.00 |
| 12/07/18 | Tharuni A. Jayaraman | Prepare electronic briefing binders. | 0.70 | $195.00 | $136.50 |
| 12/11/18 | Neil A. Steiner | Email correspondence with opposing counsel, co-counsel. | 0.20 | $450.00 | $90.00 |
| 01/30/19 | Rebecca Kahan Waldman | Review client letters. | 0.30 | $450.00 | $135.00 |
| 02/25/19 | Rebecca Kahan Waldman | Review appeal briefs. | 2.50 | $450.00 | $1,125.00 |
| 02/27/19 | Rebecca Kahan Waldman | Prepare for moot. | 1.00 | $450.00 | $450.00 |
| 03/01/19 | Neil A. Steiner | Prepare for and moot for argument. | 2.00 | $450.00 | $900.00 |
| 03/01/19 | Rebecca Kahan Waldman | Prepare for and moot for argument. | 1.80 | $450.00 | $810.00 |
| 03/01/19 | Tharuni A. Jayaraman | Prepare for and moot for argument. | 1.90 | $195.00 | $370.50 |
| 03/07/19 | Neil A. Steiner | Prepare for and moot for argument. | 2.00 | $450.00 | $900.00 |
| 03/07/19 | Rebecca Kahan Waldman | Prepare for and moot for argument. | 0.50 | $450.00 | $225.00 |
| 03/07/19 | Angela M. Liu | Prepare for and moot for argument. | 1.50 | $250.00 | $375.00 |
| 03/08/19 | Neil A. Steiner | Email correspondence with co-counsel; review panel. | 0.20 | $450.00 | $90.00 |
| 03/12/19 | Neil A. Steiner | Work on discovery issues; email correspondence with co-counsel. | 0.50 | $450.00 | $225.00 |
| 03/13/19 | Neil A. Steiner | Prepare for and moot for argument. | 2.00 | $450.00 | $900.00 |
| 03/13/19 | Rebecca Kahan Waldman | Prepare for and moot for argument. | 2.50 | $450.00 | $1,125.00 |
| 03/13/19 | Angela M. Liu | Prepare for and moot for argument. | 1.50 | $250.00 | $375.00 |
| 03/18/19 | Neil A. Steiner | Email correspondence with co-counsel regarding argument. | 0.30 | $450.00 | $135.00 |
| 04/03/19 | Neil A. Steiner | Review and revised satisfaction and email correspondence with co-counsel regarding same. | 0.30 | $450.00 | $135.00 |
| 04/04/19 | Neil A. Steiner | Review and revise draft satisfaction of contempt award; email correspondence with co-counsel regarding same. | 0.30 | $450.00 | $135.00 |
| 04/29/20 | Neil A. Steiner | Begin reviewing opinion; numerous emails re same; review and revise press release. | 1.00 | $450.00 | $450.00 |
| 04/29/20 | Rebecca Kahan Waldman | Review opinion and correspondence regarding same. | 2.00 | $450.00 | $900.00 |
| 04/29/20 | Angela M. Liu | Review and analyze opinion; administrative tasks. | 1.50 | $250.00 | $375.00 |

| Date | Name | Description | Revised Hours Charged | Rate Requested | Revised Amount |
|------|------|-------------|----------------------|----------------|----------------|
| 04/29/20 | Tharuni A. Jayaraman | Read and analyze 10th Circuit Opinion. | 1.70 | $195.00 | $331.50 |
| 07/28/20 | Neil A. Steiner | Begin to review petition for certification; email correspondence with co-counsel. | 0.50 | $450.00 | $225.00 |
| 08/02/20 | Angela M. Liu | Review petition for cert. | 0.50 | $250.00 | $125.00 |
| 08/08/20 | Neil A. Steiner | Review draft extension request and email correspondence with co-counsel regarding same. | 0.20 | $450.00 | $90.00 |
| 08/28/20 | Neil A. Steiner | Zoom call with co-counsel re S. Ct cert petition, opposition. | 0.50 | $450.00 | $225.00 |
| 09/23/20 | Angela M. Liu | Review outline for SCOTUS cert opposition. | 0.90 | $250.00 | $225.00 |
| 09/24/20 | Angela M. Liu | Review outline for SCOTUS cert opposition. | 0.80 | $250.00 | $200.00 |
| 09/27/20 | Angela M. Liu | Conduct research and draft SCOTUS brief. | 2.30 | $250.00 | $575.00 |
| 09/28/20 | Angela M. Liu | Draft SCOTUS brief. | 2.20 | $250.00 | $550.00 |
| 09/29/20 | Angela M. Liu | Call with D. Cole and D. Ho regarding SCOTUS brief; call with T. Jayaraman regarding SCOTUS brief; continue to revise SCOTUS brief. | 3.90 | $250.00 | $975.00 |
| 09/29/20 | Tharuni A. Jayaraman | Legal research for opposition to petition for certiorari. | 2.90 | $195.00 | $565.50 |
| 09/30/20 | Angela M. Liu | Continue to research and revise SCOTUS brief. | 2.10 | $250.00 | $525.00 |
| 09/30/20 | Tharuni A. Jayaraman | Draft and edit brief. | 4.90 | $195.00 | $955.50 |
| 10/01/20 | Angela M. Liu | Continue to draft opposition to cert. | 0.80 | $250.00 | $200.00 |
| 10/01/20 | Tharuni A. Jayaraman | Edit opposition brief. | 6.20 | $195.00 | $1,209.00 |
| 10/02/20 | Angela M. Liu | Draft and research Anderson Burdick framework. | 3.30 | $250.00 | $825.00 |
| 10/02/20 | Tharuni A. Jayaraman | Edit opposition; summarize cert petitions. | 3.00 | $195.00 | $585.00 |
| 10/03/20 | Angela M. Liu | Research and draft cert opposition. | 4.70 | $250.00 | $1,175.00 |
| 10/03/20 | Tharuni A. Jayaraman | Edit opposition to cert petition (2.20); review rules for admission to Supreme Court bar (0.30). | 2.40 | $195.00 | $468.00 |
| 10/04/20 | Angela M. Liu | Review cert opposition. | 0.40 | $250.00 | $100.00 |
| 10/05/20 | Angela M. Liu | Review cert opposition. | 1.20 | $250.00 | $300.00 |
| 10/07/20 | Angela M. Liu | Continue to review cert opposition. | 0.30 | $250.00 | $75.00 |
| 10/08/20 | Rebecca Kahan Waldman | Review opinion. | 0.50 | $450.00 | $225.00 |
| 10/15/20 | Rebecca Kahan Waldman | Review documents related to petition for cert. | 1.70 | $450.00 | $765.00 |
| 10/19/20 | Tharuni A. Jayaraman | Legal research for cert opposition. | 1.70 | $195.00 | $331.50 |
| 10/20/20 | Tharuni A. Jayaraman | Legal research for cert opposition. | 4.70 | $195.00 | $916.50 |
| 10/21/20 | Tharuni A. Jayaraman | Legal research for cert opposition; draft summary of the same; review draft cert opposition and propose edits to the same. | 4.30 | $195.00 | $838.50 |
| 10/22/20 | Tharuni A. Jayaraman | Review edits to opposition to cert brief; team call to discuss opposition to cert brief. | 0.50 | $195.00 | $97.50 |

| Date | Name | Description | Revised Hours Charged | Rate Requested | Revised Amount |
|---|---|---|---|---|---|
| 10/23/20 | Tharuni A. Jayaraman | Draft summary of team call; legal research for opposition to cert. | 0.40 | $195.00 | $78.00 |
| 10/25/20 | Tharuni A. Jayaraman | Legal research for opposition to cert motion. | 4.80 | $195.00 | $936.00 |
| 10/26/20 | Neil A. Steiner | Numerous emails re cert opposition. | 0.50 | $450.00 | $225.00 |
| 10/26/20 | Angela M. Liu | Review draft of opposition to cert. | 1.30 | $250.00 | $325.00 |
| 10/26/20 | Tharuni A. Jayaraman | Legal research for cert opposition. | 2.00 | $195.00 | $390.00 |
| 10/27/20 | Angela M. Liu | Review opposition briefing. | 0.80 | $250.00 | $200.00 |
| 10/27/20 | Tharuni A. Jayaraman | Edit opposition to cert brief. | 0.90 | $195.00 | $175.50 |
| 10/29/20 | Angela M. Liu | Opposition to cert petition. | 0.50 | $250.00 | $125.00 |
| 10/31/20 | Neil A. Steiner | Review and revise opposition to cert; email correspondence with D. Ho, A. Liu. | 2.50 | $450.00 | $1,125.00 |
| 10/31/20 | Angela M. Liu | Review and revise opposition to cert petition. | 1.30 | $250.00 | $325.00 |
| 10/31/20 | Tharuni A. Jayaraman | Edit opposition to cert brief. | 1.00 | $195.00 | $195.00 |
| 11/02/20 | Angela M. Liu | Review final draft of brief. | 0.40 | $250.00 | $100.00 |
| 11/03/20 | Tharuni A. Jayaraman | Review emails; draft correspondence to clients. | 0.30 | $195.00 | $58.50 |
| 11/16/20 | Tharuni A. Jayaraman | Review reply brief. | 0.20 | $195.00 | $39.00 |
| 12/01/20 | Rebecca Kahan Waldman | Review opposition to petition for cert. | 1.80 | $450.00 | $810.00 |
| 12/14/20 | Neil A. Steiner | Phone conference with A. Liu; email correspondence with co-counsel. | 0.30 | $450.00 | $135.00 |
| 12/14/20 | Rebecca Kahan Waldman | Correspondence regarding denial of cert petition and application for fees. | 1.00 | $450.00 | $450.00 |
| 12/17/20 | Neil A. Steiner | Email correspondence with D. Ho; work on fee application issues. | 0.20 | $450.00 | $90.00 |
| TOTAL | | | 3,750.54 | | $1,036,765.90 |