# EXHIBIT F

# ATTACHMENT 1
# TO EXHIBIT F

*Fish v. Kobach,* No. 16-2105
Press and Media-Related Activities

| Project/Time entry | Start date | Time (h) | Time (decimal) | Attorney |
|---|---|---|---|---|
| Update website re: press inquiries | 5/2/2016 | 0:40:00 | 0.67 | Danjuma |
| correspondence on disclosure of Kobach deposition tapes to press and LWV individuals affected by case | 7/23/2018 | 1:20:00 | 1.33 | Danjuma |
| correspondence on disclosure of Kobach deposition tapes to press | 7/27/2018 | 1:27:00 | 1.45 | Danjuma |
| Call with Dale and correspondence re: press declarations.  Calls to press members. | 9/17/2018 | 0:34:09 | 0.57 | Danjuma |
| call and comms with Sherman Smith re: Kobach video | 9/21/2018 | 0:23:00 | 0.38 | Danjuma |
| Random media admin | 2/19/2016 | 0:14:29 | 0.24 | Lakin |

| Project/Time entry | Start date | Time (h) | Time (decimal) | Attorney |
|---|---|---|---|---|
| Conduct meet and confer; draft voting rights publication for pro bono newsletter. | 7/22/2016 | 1:12:00 | 1.2 | Liu |
| Review media coverage of case. | 1/26/2017 | 0:18:00 | 0.3 | Mortimer |
| **Total** | | | **6.14** | |

# ATTACHMENT 2
# TO EXHIBIT F

*Fish v. Kobach,* No. 16-2105

Purported Double-Billing for Sanctions - 2017-18 Contempt Related Fees

| Project/Time entry | Start date | Time (h) | Time (decimal) | Attorney |
|---|---|---|---|---|
| Reviewed draft of court filings re plaintiffs' Motion to Enforce Court Orders & for contempt hearing for substance, form, & general compliance with D. Kan. rules. | 1/8/2018 | 0:30:00 | 0.5 | Bonney |
| Court Appearance for Hearing on plaintiffs' contempt motion | 3/20/2018 | 3:00 | 3 | Bonney |
| Reviewed court order on contempt. | 4/18/2018 | 0:30:00 | 0.5 | Bonney |
| Preparation and assembly of declarations in support of plaintiffs' application for attorneys' fees ordered in Doc. 520 (contempt ruling). | 4/24/2018 | 1:00:00 | 1 | Bonney |
| Review/edit revised letter from S. Lakin. (.7). Correspondence with S. Lakin re: contempt letter (.5). Call with S. Lakin re: contempt letter (.3) | 11/9/2017 | 1:31 | 1.52 | Danjuma |
| review outstanding issues from contempt meet and confer with Defendant + Correspondence with D. Ho. (.3) | 12/8/2017 | 0:30 | 0.50 | Danjuma |
| Review district court's contempt order | 4/18/2018 | 0:38:00 | 0.63 | Danjuma |
| Review Defendants' response to Plaintiffs 10th Circuit motion to dismiss appeal of contempt order | 5/13/2018 | 0:32:13 | 0.54 | Danjuma |
| Research and draft reply to Defendant's 10th Circuit response brief to Plaintiffs' motion to dismiss appeal of contempt order | 5/14/2018 | 5:46:00 | 5.77 | Danjuma |
| Proof and file reply to Defendant's 10th circuit response brief to Plaintiffs motion to dismiss appeal of contempt order | 5/15/2018 | 1:37:00 | 1.62 | Danjuma |
| Read 10th Circuit  decision dismissing appeal of contempt fees | 5/22/2018 | 0:11:00 | 0.18 | Danjuma |
| discuss contempt appeal with paralegal and contact clerk regarding correction to docket | 9/18/2018 | 0:43:00 | 0.72 | Danjuma |
| correspondence with team about contempt appeal | 9/18/2018 | 0:15:15 | 0.25 | Danjuma |
| correspondence re: communication with Tad Stricker and appeal on contempt motion | 9/19/2018 | 0:27:33 | 0.46 | Danjuma |
| correspondence re: deadlines in contempt appeal | 10/16/2018 | 0:30:19 | 0.51 | Danjuma |
| draft email to o/c regarding contempt appeal and motion for consolidated briefing | 10/18/2018 | 0:38:00 | 0.63 | Danjuma |
| prep motion for extension of 10th circ appeal of contempt | 10/24/2018 | 0:51:00 | 0.85 | Danjuma |
| prep motion for extension of 10th circ appeal of contempt and related correspondence | 10/24/2018 | 2:04:00 | 2.07 | Danjuma |

| | | | | |
|---|---|---|---|---|
| correspondence with o/c re: motion for extension of 10th circ appeal.  Review o/cs revisions | 10/24/2018 | 0:22:00 | 0.37 | Danjuma |
| Revise Contempt Motion | 12/22/2017 | 3:24:00 | 3.40 | Ho |
| Edits to Motion for Contempt | 1/7/2018 | 0:45:00 | 0.75 | Ho |
| Edits to Motion for Contempt | 1/7/2018 | 13:18:26 | 13.31 | Ho |
| Outline Contempt Reply | 1/23/2018 | 0:41:00 | 0.68 | Ho |
| Draft Contempt Reply | 1/23/2018 | 1:22:34 | 1.38 | Ho |
| Revise Contempt Reply | 1/23/2018 | 0:30:00 | 0.50 | Ho |
| Contempt Hearing | 3/20/2018 | 3:00:00 | 3.00 | Ho |
| Draft Contempt Fees Petition Declaration | 4/23/2018 | 0:29:01 | 0.48 | Ho |
| Draft Contempt Fees Petition Declaration | 4/23/2018 | 0:42:57 | 0.72 | Ho |
| Draft Contempt Fees Brief | 4/25/2018 | 0:27:31 | 0.46 | Ho |
| Draft Contempt Fees Brief | 4/25/2018 | 1:51:00 | 1.85 | Ho |
| Draft Contempt Fees Brief | 4/25/2018 | 0:26:28 | 0.44 | Ho |
| Draft Contempt Fees Brief | 4/26/2018 | 1:28:00 | 1.47 | Ho |
| Draft Contempt Fees Brief | 5/2/2018 | 0:36:00 | 0.60 | Ho |
| Research for Contempt Fees Reply Brief | 6/5/2018 | 0:45:03 | 0.75 | Ho |
| Draft Contempt Fees Reply Brief | 6/5/2018 | 2:04:51 | 2.08 | Ho |
| Draft Contempt Fees Reply Brief | 6/5/2018 | 0:50:00 | 0.83 | Ho |
| Draft Contempt Fees Reply Brief | 6/5/2018 | 0:44:05 | 0.73 | Ho |
| Draft Contempt Fees Reply Brief | 6/5/2018 | 0:03:11 | 0.05 | Ho |
| Draft Contempt Fees Reply Brief | 6/5/2018 | 0:28:15 | 0.47 | Ho |
| Draft Contempt Fees Reply Brief | 6/5/2018 | 0:37:00 | 0.62 | Ho |
| Revise Contempt Fees Reply Brief | 6/6/2018 | 0:12:55 | 0.22 | Ho |
| Draft Contempt Fees Reply Brief | 6/8/2018 | 0:41:58 | 0.70 | Ho |
| Draft emals re appeal of sanctions/contempt order | 5/3/2018 | 0:12:06 | 0.20 | Lakin |
| Review/revise motion to dismiss sanctions/contempt appeal | 5/3/2018 | 0:11:39 | 0.19 | Lakin |
| Draft emails with LWVK re court order on sanctions/contempt | 5/3/2018 | 0:12:00 | 0.20 | Lakin |
| Review/revise/finalize motion to dismiss sanctions/contempt appeal | 5/3/2018 | 0:16:02 | 0.27 | Lakin |
| Mtgs with R Danjuma re contempt appeal | 9/18/2018 | 0:24:00 | 0.40 | Lakin |
| Mtg with R Danjuma re contempt appeal drafting/filing logistics | 10/18/2018 | 0:11:27 | 0.19 | Lakin |
| **Total** | | | **58.55** | |

# ATTACHMENT 3
# TO EXHIBIT F

*Fish v. Kobach,* No. 16-2105
Motion for clarification

| Project/Time entry | Start date | Time (h) | Time (decimal) | Attorney |
|---|---|---|---|---|
| Cite-checking Resp. to Mot. to Enforce Prot. Order | 9/28/2018 | 0:50:00 | 0.83 | Carpenter |
| Cite-checking Resp. to Mot. to Enforce Prot. Order | 9/28/2018 | 4:26:00 | 4.43 | Carpenter |
| Proofing Resp. to Mot. to Enforce Prot. Order | 9/28/2018 | 0:07:00 | 0.12 | Carpenter |
| Proofing Mot for Clarification | 9/28/2018 | 0:07:00 | 0.12 | Carpenter |
| Proofing Danjuma Decl. | 9/28/2018 | 0:11:00 | 0.18 | Carpenter |
| Prepping Exhibits for Resp. to Mot. to Enforce | 9/28/2018 | 0:14:00 | 0.23 | Carpenter |
| Prepping Prop. order for Mot. to Clarify | 9/28/2018 | 0:15:00 | 0.25 | Carpenter |
| Proofing Mot for Clarification | 9/28/2018 | 0:29:00 | 0.48 | Carpenter |
| Finalizing for filing, and filing Resp. to Mot. to Enforce, Mot. for Clarification | 9/28/2018 | 0:28:00 | 0.47 | Carpenter |
| Proofing and citechecking reply in Supp. of Mot. for Clarification | 10/16/2018 | 2:01:00 | 2.02 | Carpenter |
| Proofing and citechecking reply in Supp. of Mot. for Clarification | 10/16/2018 | 0:23:00 | 0.38 | Carpenter |
| Filing reply in Supp. of Mot. for Clarification | 10/16/2018 | 0:03:00 | 0.05 | Carpenter |
| Write/revise letter to Defendant re: unsealed tape of Kobach deposition | 9/7/2018 | 1:23:00 | 1.38 | Danjuma |
| correspondence over potential unsealing of depo tape | 9/9/2018 | 0:18:00 | 0.30 | Danjuma |
| revise letter re: unsealed depo tape and send final to team for distribution. Review Tenth Circuit OK Hospital case on right to distribute discovery. | 9/10/2018 | 0:52:00 | 0.87 | Danjuma |
| review trial transcripts and prep for meet and confer with Defendant's re: deposition tape | 9/14/2018 | 0:57:00 | 0.95 | Danjuma |
| meet and confer with defendants re: release of videotape deposition, followup call with co-counsel | 9/14/2018 | 0:42:00 | 0.70 | Danjuma |
| correspondence re: release of videotape deposition of Kobach | 9/14/2018 | 0:32:00 | 0.53 | Danjuma |
| draft response to Defendant's m/enforce Protective Order and correspondence with D. Ho and T. Jayaraman re: draft | 9/15/2018 | 1:01:00 | 1.02 | Danjuma |
| research opp to m/enforce Protective Order | 9/18/2018 | 2:01:00 | 2.02 | Danjuma |
| draft response to m/enforce Protective Order | 9/18/2018 | 1:16:27 | 1.27 | Danjuma |
| research opp to m/enforce Protective Order | 9/18/2018 | 1:29:37 | 1.49 | Danjuma |
| write opposition to m/enforce Protective order  + 30 minute conversation with S. Lakin on 10th circuit brief | 9/19/2018 | 2:07:47 | 2.13 | Danjuma |
| write opposition to m/enforce Protective order | 9/20/2018 | 1:11:00 | 1.18 | Danjuma |
| write opposition to m/enforce Protective order | 9/20/2018 | 0:01:58 | 0.03 | Danjuma |

| | | | | |
|---|---|---|---|---|
| m/enforce brief + review pro publica letter | 9/20/2018 | 0:47:14 | 0.79 | Danjuma |
| write opposition to m/enforce Protective order | 9/20/2018 | 0:19:00 | 0.32 | Danjuma |
| speak with Esha and Sarah Hinger about unsealing of judicial records | 9/20/2018 | 0:48:00 | 0.80 | Danjuma |
| write opposition to m/enforce Protective order | 9/20/2018 | 3:13:22 | 3.22 | Danjuma |
| write opposition to m/enforce Protective order | 9/21/2018 | 3:16:26 | 3.27 | Danjuma |
| write opposition to m/enforce Protective order | 9/22/2018 | 0:23:00 | 0.38 | Danjuma |
| write opposition to m/enforce Protective order | 9/22/2018 | 0:20:00 | 0.33 | Danjuma |
| write opposition to m/enforce Protective order | 9/22/2018 | 0:36:14 | 0.60 | Danjuma |
| write opposition to m/enforce Protective order | 9/22/2018 | 0:09:11 | 0.15 | Danjuma |
| write opposition to m/enforce Protective order | 9/22/2018 | 2:06:43 | 2.11 | Danjuma |
| write opposition to m/enforce Protective order | 9/23/2018 | 0:09:20 | 0.16 | Danjuma |
| write opposition to m/enforce Protective order | 9/23/2018 | 1:24:00 | 1.40 | Danjuma |
| write opposition to m/enforce Protective order | 9/23/2018 | 0:51:28 | 0.86 | Danjuma |
| write opposition to m/enforce Protective order | 9/23/2018 | 0:29:08 | 0.49 | Danjuma |
| write opposition to m/enforce Protective order | 9/23/2018 | 0:30:00 | 0.50 | Danjuma |
| write opposition to m/enforce Protective order | 9/23/2018 | 2:55:57 | 2.93 | Danjuma |
| write opposition to m/enforce Protective order | 9/23/2018 | 0:23:00 | 0.38 | Danjuma |
| write opposition to m/enforce Protective order | 9/24/2018 | 3:01:04 | 3.02 | Danjuma |
| write opposition to m/enforce Protective order | 9/24/2018 | 4:58:14 | 4.97 | Danjuma |
| write opposition to m/enforce Protective order | 9/24/2018 | 0:21:56 | 0.37 | Danjuma |
| write opposition to m/enforce Protective order | 9/24/2018 | 0:29:00 | 0.48 | Danjuma |
| write opposition to m/enforce Protective order | 9/24/2018 | 0:57:04 | 0.95 | Danjuma |
| write opposition to m/enforce Protective order | 9/24/2018 | 0:33:45 | 0.56 | Danjuma |
| write opposition to m/enforce Protective order | 9/25/2018 | 1:21:00 | 1.35 | Danjuma |
| write opposition to m/enforce Protective order | 9/25/2018 | 5:33:39 | 5.56 | Danjuma |
| write opposition to m/enforce Protective order | 9/26/2018 | 4:15:00 | 4.25 | Danjuma |
| write opposition to m/enforce Protective order | 9/26/2018 | 9:48:02 | 9.80 | Danjuma |
| write opposition to m/enforce Protective order | 9/26/2018 | 3:18:00 | 3.30 | Danjuma |
| edit m/enforce brief with Dales edits | 9/28/2018 | 5:55:00 | 5.92 | Danjuma |
| review filed m/enforce brief and correspondence with declarants. | 9/29/2018 | 1:04:00 | 1.07 | Danjuma |
| write reply to motion iso re: po | 10/14/2018 | 2:31:49 | 2.53 | Danjuma |
| write reply to motion iso re: po | 10/14/2018 | 1:30:40 | 1.51 | Danjuma |
| write reply to motion iso re: po | 10/14/2018 | 3:54:51 | 3.91 | Danjuma |
| write reply to motion iso re: po | 10/15/2018 | 0:27:05 | 0.45 | Danjuma |
| write reply to motion iso re: po | 10/15/2018 | 1:38:41 | 1.64 | Danjuma |
| write reply to motion iso re: po | 10/15/2018 | 0:10:10 | 0.17 | Danjuma |
| write reply to motion iso re: po | 10/15/2018 | 3:15:19 | 3.26 | Danjuma |
| edit reply to motion iso re: po, incorporate team comments | 10/15/2018 | 2:46:19 | 2.77 | Danjuma |
| edit reply to motion iso re: po, incorporate team comments | 10/16/2018 | 0:15:46 | 0.26 | Danjuma |

| | | | | |
|---|---|---|---|---|
| proof reply to motion for clarification re: po, discuss changes with Lila | 10/16/2018 | 0:27:50 | 0.46 | Danjuma |
| review Defendant motion to stay and correspondence | 10/17/2018 | 0:38:00 | 0.63 | Danjuma |
| review Defendant motion to stay and correspondence | 10/18/2018 | 1:37:00 | 1.62 | Danjuma |
| correspondence with affilliate and others re: motion to stay | 10/18/2018 | 1:58:00 | 1.97 | Danjuma |
| response to motion to stay | 10/21/2018 | 1:27:00 | 1.45 | Danjuma |
| response to motion to stay | 10/22/2018 | 0:14:00 | 0.23 | Danjuma |
| response to motion to stay | 10/22/2018 | 3:13:41 | 3.23 | Danjuma |
| response to motion to stay | 10/23/2018 | 1:21:26 | 1.36 | Danjuma |
| response to motion to stay | 10/24/2018 | 6:11:06 | 6.19 | Danjuma |
| response to motion to stay | 10/25/2018 | 5:44:55 | 5.75 | Danjuma |
| read Defendant's response to motion to clarify/motion re: PO | 10/13/2018 | 0:52:00 | 0.87 | Danjuma |
| read Defendant's response to motion to clarify/motion re: PO + write reply | 10/14/2018 | 2:07:29 | 2.12 | Danjuma |

| Project/Time entry | Start date | Time (h) | Time (decimal) | Attorney |
|---|---|---|---|---|
| Review trial transcript; review cases regarding disclosure of sealed materials. | 8/28/2018 | 1:00:00 | 1.00 | Jayaraman |
| Research for letter regarding release of deposition tape. | 9/4/2018 | 4:30:00 | 4.50 | Jayaraman |
| Edit letter to defendant regarding releasing tape of deposition. | 9/5/2018 | 1:12:00 | 1.20 | Jayaraman |
| Prepare for meet and confer with opposing counsel regarding deposition tape; meet and confer with opposing counsel; related follow-up. | 9/14/2018 | 1:42:00 | 1.70 | Jayaraman |
| **Total** | | | **134.53** | |

# ATTACHMENT 4
# TO EXHIBIT F

*Fish v. Kobach,* No. 16-2105
Background research or reviewing unrelated cases (Brown, Newby)

| Project/Time entry | Start date | Time (h) | Time (decimal) | Attorney |
|---|---|---|---|---|
| Telephone conference with B. Brown re defendant's request for extension of time to answer, respond to class certification motion, & response to preliminary injunction motion (.2); email exchange with litigation team re request for extension of time (.3); Drafted email to B. Brown re extension of time (.2); Reviewed defendant's motion for extension of time on class certification & Reviewed & revised draft response (.5). | 3/2/2016 | 1:00:00 | 1 | Bonney |
| review brown v. kobach summary judment | 9/12/2016 | 1:45:00 | 1.75 | Danjuma |
| Review LWV v. newby files for affidavits relevant to Fish | 3/14/2016 | 0:11:00 | 0.18 | Danjuma |
| Review/revise28j letter re opinion in Newby case | 9/26/2016 | 1:48:43 | 1.81 | Lakin |

| Project/Time entry | Start date | Time (h) | Time (decimal) | Attorney |
|---|---|---|---|---|
| Revise motion to compel; oversee expert deposition materials; organize expert logistics; review Brown order; prepare for motion for contempt hearing. | 9/27/2016 | 9:18:00 | 9.30 | Liu |
| Conference call regarding issues relating to ADA violations; strategize regarding issues relating to staffing. | 4/19/2018 | 0:48:00 | 0.80 | Liu |
| Preliminary research regarding issues relating to ADA case. | 4/22/2018 | 0:42:00 | 0.70 | Liu |
| Review and discuss litigation memo regarding disability claims. | 5/7/2018 | 0:24:00 | 0.40 | Liu |
| Strategize regarding litigation memo. | 5/8/2018 | 0:24:00 | 0.40 | Liu |
| Review draft 28(j) letter and email correspond with co-counsel re: same. | 8/6/2016 | 0:12:00 | 0.20 | Steiner |
| Review and revise 28(j) letter; email correspondence with co-counsel. | 9/10/2016 | 0:24:00 | 0.40 | Steiner |
| Additional work on 28(j) letter and multiple email correspondence with co-counsel regarding same. | 9/11/2016 | 0:18:00 | 0.30 | Steiner |

| | | | | |
|---|---|---|---|---|
| Review article; email correspondence with co-counsel. | 4/22/2018 | 0:12:00 | 0.20 | Steiner |
| Review reply brief; correspondence regarding new case. | 6/6/2018 | 1:18:00 | 1.30 | Waldman |
| **Total** | | | **18.75** | |

# ATTACHMENT 5
# TO EXHIBIT F

*Fish v. Kobach,* No. 16-2105
Time Spent on Work Related to Other Defendants (Jordan)

| Project/Time entry | Start date | Time (h) | Time (decimal) | Attorney |
|---|---|---|---|---|
| Reviewed protective order (.2); Reviewed defendant Jordan's response to preliminary injunction motion & defendant Kobach's motion to file under seal (.8). | 3/29/2016 | 1:00:00 | 1 | Bonney |
| Reviewed def Jordan's motion to dismiss & brief in support & motion to stay discovery | 3/31/2016 | 1:00:00 | 1 | Bonney |
| Researched issues raised by defendant Jordan in brief opposing plaintiffs' motion for preliminary injunction (2.0); worked on response to defendant Jordan's opposition (3.0). | 4/1/2016 | 5:00:00 | 5 | Bonney |
| drafted section of response brief to def Jordan's preliminary injunction opposition (1.5). | 4/3/2016 | 1:30:00 | 1.5 | Bonney |
| Preparation and assembly of section of reply brief responsive to defendant Jordan's opposition to plaintiffs' motion for preliminary injunction (3.0); Reviewed & revised plaintiffs' response in opposition to defendant Jordan's motion to stay discovery (.4); Reviewed & replied to email from co-counsel (.1). | 4/5/2016 | 3:30:00 | 3.5 | Bonney |
| Reviewed defendant Jordan's discovery requests to plaintiffs Fish & Hutchinson (.5); notes to file re Jordan's discovery requests (.5) | 4/20/2016 | 1:00:00 | 1 | Bonney |
| Preparation and assembly of discovery responses to defendant Jordan's requests for production of documents, requests for admissions, & interrogatories to plaintiffs Fish & Hutchinson (5.0); Reviewed defendant Jordan's response in opposition to motion for protective order (.3) | 5/2/2016 | 5:18:00 | 5.3 | Bonney |
| Met with M. Ahrens & C. King re discovery requests served on plaintiff LWVK by defendant Jordan (1.3); | 5/3/2016 | 1:18:00 | 1.3 | Bonney |

| | | | | |
|---|---|---|---|---|
| Reviewed & replied to email from co-counsel re defendant Jordan's requests for production of documents to plaintiff LWVK & issues (.5); Reviewed & replied to email from co-counsel re defendant Jordan's subpoena duces tecum to ACLU-KS (.6); Preparation and assembly of responses to defendant Jordan's interrogatories to Fish & Hutchinson (.5); | 5/4/2016 | 1:36:00 | 1.6 | Bonney |
| Preparation and assembly of responses to defendant Jordan's requests for production of documents to plaintiff LWVK (3.0); Drafted objection letter to defendant Jordan's subpoena duces tecum to ACLU-KS (.7) | 5/11/2016 | 3:42:00 | 3.7 | Bonney |
| Met with M. Ahrens & C. King, LWVK officers, re defendant Jordan's discovery requests (2.0); Reviewed & revised responses to defendant Jordan's requests for production of documents to LWVK (1.5); Reviewed & revised letter to B. Cox objecting to defendant Jordan's subpoena to ACLU-KS (.5); | 5/13/2016 | 4:00:00 | 4 | Bonney |
| Reviewed LWVK documents for production in response to defendant Jordan's requests for production of documents. | 5/14/2016 | 2:30:00 | 2.5 | Bonney |
| Reviewed documents for response to defendant Jordan's requests for response of documents (2.6) | 5/14/2016 | 2:36:00 | 2.6 | Bonney |
| Deposed defendant N. Jordan (.5) | 6/10/2016 | 0:30:00 | 0.5 | Bonney |
| Telephone conference with S. Lakin re issues raised by defendant Jordan's counsel (.3); | 7/7/2016 | 0:18:00 | 0.3 | Bonney |
| Reviewed court order dismissing plaintiffs' claims against defendant Jordan | 8/29/2016 | 0:30:00 | 0.5 | Bonney |
| | | | | |
| Correspondence with Dale and team regarding reply brief and sharing of docs.  Correspondence with Doug re: responding to Jordan | 4/2/2016 | 0:01:55 | 0.03 | Danjuma |
| Correspondence re: Jordan claim | 4/3/2016 | 0:56:31 | 0.94 | Danjuma |
| Call Doug Bonney re: Jordan reply | 4/4/2016 | 0:45:00 | 0.75 | Danjuma |
| Opp to Jordan Mot for Extension | 4/22/2016 | 1:10:00 | 1.17 | Danjuma |
| Correspondence.  Plan travel to Gainsville.  Revise LWVK response to Jordan rogs. | 5/31/2016 | 1:05:00 | 1.08 | Danjuma |
| Correspondence regarding other motions filed by Jordan and Kobach in Tenth Circuit | 6/20/2016 | 0:42:01 | 0.70 | Danjuma |
| correspondence regarding settlement with Jordan and motions in Tenth Circuit | 6/21/2016 | 0:32:01 | 0.53 | Danjuma |

| | | | | |
|---|---|---|---|---|
| Correspondence, review Jordan motion for sanctions, map out motion to enforce injunction | 8/3/2016 | 2:28:00 | 2.47 | Danjuma |
| discuss press stuff with SLL and Robinsons' dismissal of Jordan | 9/1/2016 | 0:28:01 | 0.47 | Danjuma |
| Revise Opposition to Jordan Motion to Dismiss | 4/19/2016 | 1:30:00 | 1.50 | Ho |
| Revise Opposition to Jordan MTC | 8/29/2016 | 0:59:19 | 0.99 | Ho |
| Review subpoena from Def Jordan | 3/18/2016 | 0:10:53 | 0.18 | Lakin |
| Draft/review requests for admission for Def Jordan | 5/15/2016 | 1:44:44 | 1.75 | Lakin |
| Edit discovery requests to Defs Jordan and Kobach | 5/18/2016 | 2:41:43 | 2.70 | Lakin |
| Review Def Jordan motion for sanctions | 8/3/2016 | 0:25:14 | 0.42 | Lakin |

| Project/Time entry | Start date | Time (h) | Time (decimal) | Attorney |
|---|---|---|---|---|
| Review and revise opposition to motion to dismiss. | 4/19/2016 | 4:54:00 | 4.90 | Liu |
| Continue to draft and revise opposition to motion to dismiss. | 4/20/2016 | 5:36:00 | 5.60 | Liu |
| Prepare opposition to motion to dismiss for filing. | 4/21/2016 | 5:12:00 | 5.20 | Liu |
| Review response to supplemental authority; review expert report; continue to strategize regarding subpoena, documents requests. | 5/16/2016 | 3:12:00 | 3.20 | Liu |
| Attend conference call with B. Cox regarding discovery requests; attend strategy meeting; continue to manage issues relating to discovery and class certification. | 5/20/2016 | 3:42:00 | 3.70 | Liu |
| Review supplemental motion to dismiss and organize arguments. | 6/24/2016 | 0:30:00 | 0.50 | Liu |
| Revise response to supplemental briefing regarding motion to dismiss. | 6/26/2016 | 0:30:00 | 0.50 | Liu |
| Review class certification transcript; attend conference call; review Defendant Jordan's supplemental submission. | 7/5/2016 | 5:00:00 | 5.00 | Liu |
| Oversee research and analysis regarding 10th Circuit Jordan brief. | 7/26/2016 | 0:54:00 | 0.90 | Liu |
| Revise response to motion for sanctions. | 8/27/2016 | 2:06:00 | 2.10 | Liu |

| | | | | |
|---|---|---|---|---|
| Review and revise response to motion for sanctions. | 8/29/2016 | 0:24:00 | 0.40 | Liu |
| Review and revise opposition to motion to dismiss and email correspondence regarding same. | 4/18/2016 | 0:30:00 | 0.50 | Steiner |
| Continue work on discovery issues; email correspondence with co-counsel; review and revise opposition to Jordan motion to dismiss. | 4/19/2016 | 0:48:00 | 0.80 | Steiner |
| Conference call with co-counsel; revise opposition to motion to dismiss; continue work on discovery issues. | 4/20/2016 | 1:12:00 | 1.20 | Steiner |
| Review and revise opposition to Jordan motion for sanctions and email correspondence with co-counsel regarding same. | 8/27/2016 | 0:24:00 | 0.40 | Steiner |
| Review opinion re: Jordan motion to dismiss and multiple emails with co-counsel regarding same. | 8/29/2016 | 0:18:00 | 0.30 | Steiner |
| Review Jordan brief; email correspondence with co-counsel. | 7/27/2018 | 0:24:00 | 0.40 | Steiner |
| Correspondence regarding discovery; revise draft of opposition to motion to dismiss. | 4/18/2016 | 1:48:00 | 1.80 | Waldman |
| Correspondence regarding revised draft of brief; correspondence regarding status of discovery. | 4/19/2016 | 0:48:00 | 0.80 | Waldman |
| Review revised opposition to motion to dismiss; correspondence regarding discovery. | 4/20/2016 | 0:36:00 | 0.60 | Waldman |
| Review revised draft of opposition to motion to dismiss; correspondence regarding discovery and class certification motion. | 4/21/2016 | 0:48:00 | 0.80 | Waldman |
| Correspondence regarding upcoming depositions; prepared witness for upcoming deposition; reviewed Jordan's reply brief; reviewed responses to discovery requests; call with co-counsel. | 5/5/2016 | 4:30:00 | 4.50 | Waldman |
| Review recent discovery requests from Jordan and correspondence regarding same. | 5/16/2016 | 2:18:00 | 2.30 | Waldman |
| Review research memo; correspondence regarding response to Jordan. | 6/23/2016 | 1:12:00 | 1.20 | Waldman |

| | | | | |
|---|---|---|---|---|
| Revise response to Jordan. | 6/26/2016 | 2:00:00 | 2.00 | Waldman |
| Revise response to Jordan. | 6/27/2016 | 3:00:00 | 3.00 | Waldman |
| Correspondence regarding discovery; finalized response to Jordan. | 6/28/2016 | 3:00:00 | 3.00 | Waldman |
| Review research for response to motion for sanctions. | 8/8/2016 | 0:36:00 | 0.60 | Waldman |
| Review briefs related to 11th Cir. appeal; correspondence regarding contempt motion. | 8/16/2016 | 1:30:00 | 1.50 | Waldman |
| Revise opposition to motion for sanctions and correspondence regarding same. | 8/27/2016 | 1:30:00 | 1.50 | Waldman |
| Correspondence regarding opposition to motion for sanctions; correspondence regarding opinion on motion to dismiss and related appeals. | 8/29/2016 | 1:30:00 | 1.50 | Waldman |

| | | |
|---|---|---|
| **Total** | | **111.67** |

# ATTACHMENT 6
# TO EXHIBIT F

*Fish v. Kobach,* No. 16-2105
Time Meeting with Plaintiffs Prior to Filing the Complaint

| Project/Time entry | Start date | Time (h) | Time (decimal) | Attorney |
|---|---|---|---|---|
| Conference with client, Wayne Fish to explain proposed case, answer questions, & discuss retainer agreement. | 10/26/2015 | 1:00:00 | 1 | Bonney |
| Meetings with clients in Wichita to discuss proposed case, answer questions & sign retainer agreements (R. Ortiz, D. Bucci, C. Stricker, T.J. Boynton) - separate meetings. | 11/2/2015 | 6:00:00 | 6 | Bonney |
| Reviewed & replied to email from 0. Ho re potential clients (.2); Telephone conference with N. Anderson, possible client (.3). | 12/17/2015 | 0:30:00 | 0.5 | Bonney |
| Telephone conference with D. Hutchinson, client (.4); | 12/18/2015 | 0:24:00 | 0.4 | Bonney |
| Telephone conference with 0. Ho (.2); Review documents concerning D. Hutchinson's voter registration, etc. (.4); Preparation and assembly of retainer agreements D. Hutchinson & N. Anderson (.5). | 12/18/2015 | 1:06:00 | 1.1 | Bonney |
| Telephone conference with Max Elliott, potential client (.5); | 1/6/2016 | 0:30:00 | 0.5 | Bonney |
| Telephone conference with **A.** Lui re discovery re League of Women Voters Kansas (.2); Drafted memo re communication with Elliott (.5); Drafted email to Elliott re voter registration issues (.3); Email correspondence with LWVK officers (.5). | 1/6/2016 | 1:30:00 | 1.5 | Bonney |
| Prepared for meeting with LWVK officers (.5); met with LWVK co-presidents re litigation facts & issues (1.3); Drafted email to co-president Ahrens re declaration (.3); Drafted email to co-president Neal (.2); drafted memo re LWVK meeting (1.0). | 1/8/2016 | 3:18:00 | 3.3 | Bonney |
| Telephone conference with M. Elliott, potential client (.2); | 1/13/2016 | 0:12:00 | 0.2 | Bonney |
| Reviewed & replied to email from co-counsel re clients (.2); Telephone conference with O. Danjuma re clients (.2). | 1/13/2016 | 0:24:00 | 0.4 | Bonney |
| Telephone conference with M. Ahrens re declaration revisions & corrections (.4); | 1/27/2016 | 0:24:00 | 0.4 | Bonney |
| Telephone conference with D. Hutchinson re facts (.4); | 1/29/2016 | 0:24:00 | 0.4 | Bonney |

| | | | | |
|---|---|---|---|---|
| Call w/ potential clients | 12/4/2015 | 0:35:53 | 0.60 | Ho |
| Draft email to A Zivarts re clients | 11/18/2015 | 0:31:17 | 0.52 | Lakin |
| Draft email to A Zivarts re clients | 11/18/2015 | 0:17:55 | 0.30 | Lakin |
| Draft emails to A Zivarts re client contacts and details & f/up emails re same | 11/25/2015 | 0:40:23 | 0.67 | Lakin |
| Draft emails to A Zivarts re f/up questions re clients | 12/2/2015 | 0:15:30 | 0.26 | Lakin |
| Call with R Ortiz re case | 12/3/2015 | 0:35:21 | 0.59 | Lakin |
| Call with TJ Boynton re case | 12/3/2015 | 0:31:13 | 0.52 | Lakin |
| Call with KS LWV | 12/4/2015 | 1:00:00 | 1.00 | Lakin |
| Draft emails to A Zivarts re potential clients | 12/9/2015 | 0:10:00 | 0.17 | Lakin |
| Call with R Ortiz re case | 12/10/2015 | 0:30:00 | 0.50 | Lakin |
| Call with TJ Boynton re case | 12/10/2015 | 0:27:39 | 0.46 | Lakin |
| Draft emails to A Zivarts re potential clients | 12/10/2015 | 0:10:26 | 0.17 | Lakin |
| Call with D Ho, D Bonney, A Zivars re potential clients | 12/11/2015 | 0:13:00 | 0.22 | Lakin |
| Attend strategy meeting and follow-up; travel. | 11/16/2015 | 4:12:00 | 4.20 | Liu |

| Project/Time entry | Start date | Time (h) | Time (decimal) | Attorney |
|---|---|---|---|---|
| Travel to Kansas City for plaintiffs; continue to research and analyze issues relating to class certification. | 2/10/2016 | 6:00:00 | 6.00 | Liu |
| Continue to search for and interview plaintiffs. | 2/11/2016 | 12:18:00 | 12.30 | Liu |
| Meetings with potential plaintiffs. | 2/12/2016 | 10:42:00 | 10.70 | Liu |
| Call regarding motion for consolidation; review TRO issues; correspond with plaintiffs regarding press issues. | 2/22/2016 | 1:12:00 | 1.20 | Liu |
| **Total** | | | **56.07694444** | |

# ATTACHMENT 7
# TO EXHIBIT F

*Fish v. Kobach,* No. 16-2105
Time spent with an expert never used (Burden)

| Project/Time entry | Start date | Time (h) | Time (decimal) | Attorney |
|---|---|---|---|---|
| Meet with D. Ho to discuss case posture and expert report of Barry Burden | 11/13/2015 | 0:33:00 | 0.55 | Danjuma |
| Correspondence to Barry Burden to set up time to speak. | 11/13/2015 | 0:15:00 | 0.25 | Danjuma |
| Correspondence to Barry Burden to set up time to speak. | 11/15/2015 | 0:06:00 | 0.10 | Danjuma |
| Call with Barry Burden re: expert report | 11/20/2015 | 0:50:03 | 0.83 | Danjuma |
| Call Barry regarding expert schedule | 11/23/2015 | 0:13:39 | 0.23 | Danjuma |
| **Total** | | | **1.96** | |

# ATTACHMENT 8
# TO EXHIBIT F

*Fish v. Kobach,* No. 16-2105
Travel Time

| Project/Time entry | Start date | Time (h) | Time (decimal) | Attorney |
|---|---|---|---|---|
| travel from ACLU office to Topeka for LWVK meetiing (2.2); | 1/8/2016 | 2:12:00 | 2.2 | Bonney |
| round-trip travel from office to Lawrence, KS for meeting with Ahrens & King (2.0); | 5/3/2016 | 2:00:00 | 2 | Bonney |
| Round-trip travel from office to Lawrence, KS for meeting with plaintiff LWVK officers regarding discovery (2.0); | 5/13/2016 | 2:00:00 | 2 | Bonney |
| Roundtrip travel from office to Topeka to meet with M. Ahrens to prepare for deposition (2.5); | 6/7/2016 | 2:30:00 | 2.5 | Bonney |
| Rountrip trave office to Topeka for Ahrens deposition (2.5); | 6/8/2016 | 2:30:00 | 2.5 | Bonney |
| Roundtrip travel office to Topeka (2.5); | 6/10/2016 | 2:30:00 | 2.5 | Bonney |
| Travel time for trip to Lawrence from Kansas City for meeting with W. Fish to prepare for testimony at trial. | 2/23/2018 | 1:30:00 | 1.5 | Bonney |
| Travel to KS | 3/18/2018 | 7:34:00 | 7.57 | Carpenter |
| Travel to NY | 3/20/2018 | 4:43:00 | 4.72 | Carpenter |

| Project/Time entry | Start date | Time (h) | Time (decimal) | Attorney |
|---|---|---|---|---|
| Deposition preparation and travel for same. | 3/27/2017 | 13:30:00 | 13.50 | Ha |
| Prepare for depositions; Bryant and Beckner dep | 3/29/2017 | 14:00:00 | 14.00 | Ha |
| Travel to Kansas and trial preparation. | 3/4/2018 | 12:30:00 | 12.50 | Ha |
| Trial preparation. | 3/5/2018 | 14:30:00 | 14.50 | Ha |
| Travel to KC; trial preparation. | 3/11/2018 | 17:00:00 | 17.00 | Ha |
| Trial and travel. | 3/13/2018 | 14:30:00 | 14.50 | Ha |
| Travel for and continue to prepare for trial. | 3/19/2018 | 18:30:00 | 18.50 | Ha |
| Flight to Kansas. | 3/4/2018 | 3:00:00 | 3.00 | Jayaraman |
| Trial and travel. | 3/13/2018 | 8:00:00 | 8.00 | Jayaraman |
| Travel for and continue to prepare for trial. | 3/18/2018 | 4:00:00 | 4.00 | Jayaraman |
| Travel back to D.C. | 3/20/2018 | 4:00:00 | 4.00 | Jayaraman |
| Attend strategy meeting and follow-up; travel. | 11/16/2015 | 4:12:00 | 4.20 | Liu |
| Travel to Kansas City for plaintiffs; continue to res | 2/10/2016 | 6:00:00 | 6.00 | Liu |
| Travel to Kansas City for plaintiffs. | 2/13/2016 | 4:30:00 | 4.50 | Liu |
| Travel to and prepare for deposition. | 4/5/2016 | 7:18:00 | 7.30 | Liu |
| Travel from depositions. | 4/7/2016 | 4:00:00 | 4.00 | Liu |
| Prepare witnesses, travel for depositions, prepar | 5/3/2016 | 13:48:00 | 13.80 | Liu |
| Travel to oral argument in Denver; review briefin | 8/22/2016 | 4:30:00 | 4.50 | Liu |
| Prepare for and attend 10th Circuit oral argumen | 8/23/2016 | 5:30:00 | 5.50 | Liu |
| Prepare for and travel regarding expert depositic | 10/16/2016 | 8:42:00 | 8.70 | Liu |

| | | | | |
|---|---|---|---|---|
| Prepare for, attend, and travel regarding expert ( | 10/17/2016 | 15:12:00 | 15.20 | Liu |
| Trial and travel. | 3/13/2018 | 10:00:00 | 10.00 | Liu |
| Travel for and continue to prepare for trial. | 3/18/2018 | 7:12:00 | 7.20 | Liu |
| Booked travel transportation. | 4/13/2017 | 0:42:00 | 0.70 | Mortimer |
| Trial preparation and travel to Kansas. | 3/4/2018 | 9:30:00 | 9.50 | Mortimer |
| Trial and travel. | 3/13/2018 | 16:00:00 | 16.00 | Mortimer |
| Travel for and continue to prepare for trial. | 3/18/2018 | 6:30:00 | 6.50 | Mortimer |
| Travel and attention to post-closing briefing. | 3/20/2018 | 8:00:00 | 8.00 | Mortimer |
| Travel to Kansas City; participate in moot court a | 4/13/2016 | 8:00:00 | 8.00 | Steiner |
| Attend hearing on preliminary injunction; return | 4/14/2016 | 9:00:00 | 9.00 | Steiner |
| Review emergency petition or stay; review order, | 8/2/2017 | 6:30:00 | 6.50 | Steiner |
| Travel to Kansas; preparation for trial. | 3/5/2018 | 11:00:00 | 11.00 | Steiner |
| Trial; return travel to NY. | 3/9/2018 | 12:00:00 | 12.00 | Steiner |
| Travel to KC; trial preparation. | 3/11/2018 | 12:30:00 | 12.50 | Steiner |
| Return to NY; prep for day 7. | 3/14/2018 | 5:00:00 | 5.00 | Steiner |
| Prep for day 7; travel to Kansas; met with Barret | 3/18/2018 | 10:00:00 | 10.00 | Steiner |
| Return to NY. | 3/20/2018 | 3:30:00 | 3.50 | Steiner |
| Prepare for deposition; travel to Kansas; correspo | 4/5/2016 | 6:42:00 | 6.70 | Waldman |
| Conduct 30(b)(6) deposition; attend Lehman dep | 4/6/2016 | 10:00:00 | 10.00 | Waldman |
| Travel from depositions. | 4/7/2016 | 4:30:00 | 4.50 | Waldman |
| Travel to Kansas; prepare for oral argument. | 6/13/2016 | 7:00:00 | 7.00 | Waldman |
| Caskey deposition; return from Kansas; correspo | 6/15/2016 | 15:30:00 | 15.50 | Waldman |
| Travel to Kansas; prepared for trial. | 3/5/2018 | 14:00:00 | 14.00 | Waldman |
| **Total** | | | **417.78** | |

# ATTACHMENT 9
# TO EXHIBIT F

*Fish v. Kobach,* No. 16-2105
Team Meetings and Conference Calls

| Project/Time entry | Start date | Time (h) | Time (decimal) | Attorney |
|---|---|---|---|---|
| Team Call | 1/31/2018 | 1:09:00 | 1.15 | Carpenter |
| Fish team call | 2/14/2018 | 0:06:00 | 0.10 | Carpenter |
| Fish team call | 2/14/2018 | 1:40:00 | 1.67 | Carpenter |
| Fish team call | 2/21/2018 | 1:12:00 | 1.20 | Carpenter |
| Travel to and from Dechert for meeting on | 11/16/2015 | 1:00:00 | 1.00 | Danjuma |
| Meeting with team at Dechert | 11/16/2015 | 1:45:00 | 1.75 | Danjuma |
| Status Conference call with KS team | 12/2/2015 | 0:38:02 | 0.63 | Danjuma |
| status conference call on KS lawsuits | 12/16/2015 | 0:42:00 | 0.70 | Danjuma |
| Conference call to discuss next steps in litigation. Follow up conversation with D. Ho. | 3/2/2016 | 1:20:14 | 1.34 | Danjuma |
| Team meeting | 3/3/2016 | 1:00:00 | 1.00 | Danjuma |
| Rule 26F call with Defendants | 3/14/2016 | 0:48:00 | 0.80 | Danjuma |
| 26f call with magistrate judge and meeting | 3/23/2016 | 2:51:00 | 2.85 | Danjuma |
| Weekly team call on KS POC | 3/30/2016 | 0:58:00 | 0.97 | Danjuma |
| Attend PI hearing | 4/14/2016 | 4:40:00 | 4.67 | Danjuma |
| Team call | 4/20/2016 | 0:46:00 | 0.77 | Danjuma |
| team call | 6/8/2016 | 0:36:00 | 0.60 | Danjuma |
| Class cert hearing before district court in | 6/14/2016 | 2:55:00 | 2.92 | Danjuma |
| team call | 7/6/2016 | 0:39:14 | 0.65 | Danjuma |
| team call | 8/30/2016 | 0:50:01 | 0.83 | Danjuma |
| Kansas team call | 9/7/2016 | 0:30:00 | 0.50 | Danjuma |
| team call | 11/2/2016 | 0:45:00 | 0.75 | Danjuma |
| team call | 2/1/2018 | 1:00:00 | 1.00 | Danjuma |
| team pretrial meeting at Dechert | 2/7/2018 | 2:15:00 | 2.25 | Danjuma |
| Pretrial conference with court | 2/8/2018 | 1:00:00 | 1.00 | Danjuma |
| Call with Garrett Roe and Dale, Sophia, | 2/14/2018 | 0:32:00 | 0.53 | Danjuma |
| call with team on client prep (1.0) | 2/20/2018 | | 1 | Danjuma |
| team call | 2/21/2018 | 1:10:00 | 1.17 | Danjuma |
| Team call re: proposed findings fo fact/ | 3/15/2018 | 0:30:00 | 0.50 | Danjuma |
| team call regarding final judgment and next | 6/19/2018 | 0:45:00 | 0.75 | Danjuma |
| 45 min team call to discuss brief | 10/1/2018 | 0:45:00 | 0.75 | Danjuma |
| team call re: 10th circ brief | 11/16/2018 | 1:00:00 | 1.00 | Danjuma |
| Litigation meeting at Dechert | 11/16/2015 | 2:00:00 | 2.00 | Lakin |
| Litigation team call | 12/2/2015 | 0:24:20 | 0.41 | Lakin |
| Litigation team call | 12/16/2015 | 0:41:59 | 0.70 | Lakin |
| Litigation team call | 12/23/2015 | 0:45:00 | 0.75 | Lakin |
| Litigation team call | 1/21/2016 | 0:19:00 | 0.32 | Lakin |
| Litigation team call | 2/3/2016 | 0:58:25 | 0.97 | Lakin |
| Litigation team call | 2/17/2016 | 0:42:46 | 0.71 | Lakin |
| Litigation team call | 2/24/2016 | 0:40:55 | 0.68 | Lakin |

| | | | | |
|---|---|---|---|---|
| Litigation team call | 3/2/2016 | 1:05:21 | 1.09 | Lakin |
| Telephone conference with Court | 3/7/2016 | 0:22:00 | 0.37 | Lakin |
| Litigation team call | 3/9/2016 | 0:25:17 | 0.42 | Lakin |
| Litigation team call | 3/14/2016 | 0:28:00 | 0.47 | Lakin |
| Participate in 26(f) conference | 3/14/2016 | 0:44:07 | 0.74 | Lakin |
| Litigation team call | 3/16/2016 | 0:35:12 | 0.59 | Lakin |
| Litigation team call | 3/23/2016 | 0:10:00 | 0.17 | Lakin |
| Participate in discovery conference befoore | 3/23/2016 | 2:23:56 | 2.40 | Lakin |
| Litigation team call | 3/30/2016 | 1:02:44 | 1.05 | Lakin |
| Attend preliminary injunction hearing | 4/14/2016 | 5:00:00 | 5.00 | Lakin |
| Litigation team call | 4/20/2016 | 0:36:57 | 0.62 | Lakin |
| Litigation team call | 4/27/2016 | 0:36:00 | 0.60 | Lakin |
| Litigation team call | 5/5/2016 | 1:05:00 | 1.08 | Lakin |
| Litigation team call | 5/9/2016 | 1:01:38 | 1.03 | Lakin |
| Litigation team call | 5/11/2016 | 1:06:23 | 1.11 | Lakin |
| Litigation team call | 5/18/2016 | 1:14:00 | 1.23 | Lakin |
| Litigation team call | 5/25/2016 | 0:39:45 | 0.66 | Lakin |
| Motion to Quash hearing | 6/13/2016 | 0:25:00 | 0.42 | Lakin |
| Litigation team mtg | 6/14/2016 | 2:30:00 | 2.50 | Lakin |
| Litigation team call | 6/29/2016 | 0:42:57 | 0.72 | Lakin |
| Review Kobach's PI appeals brief & litigation | 7/5/2016 | 2:45:00 | 2.75 | Lakin |
| Litigation team call | 7/6/2016 | 0:37:28 | 0.62 | Lakin |
| Litigation team call | 7/27/2016 | 0:16:48 | 0.28 | Lakin |
| Litigation team call | 8/30/2016 | 0:40:53 | 0.68 | Lakin |
| Litigation team call | 9/7/2016 | 0:20:01 | 0.33 | Lakin |
| Status conference with Judge Robinson; | 9/14/2016 | 1:00:00 | 1.00 | Lakin |
| Litigation team call | 9/28/2016 | 0:33:39 | 0.56 | Lakin |
| Telephonic status conference before Judge Robinson re modifications to official notice | 10/5/2016 | 0:30:00 | 0.50 | Lakin |
| Litigation team call | 10/12/2016 | 0:59:44 | 1.00 | Lakin |
| Pretrial conference before MJ O'Hara; f/up | 10/20/2016 | 1:30:00 | 1.50 | Lakin |
| Litigation team call | 11/2/2016 | 0:40:53 | 0.68 | Lakin |
| Scheduling conference/pretrial conference | 11/3/2016 | 1:19:00 | 1.32 | Lakin |
| Litigation team call | 12/7/2016 | 0:54:00 | 0.90 | Lakin |
| Litigation team call re motion for partial | 12/21/2016 | 0:50:37 | 0.84 | Lakin |
| Litigation team call | 1/25/2017 | 0:45:00 | 0.75 | Lakin |
| Litigation team call/f-up mtgs with R | 2/1/2017 | 1:31:00 | 1.52 | Lakin |
| Litigation team call | 2/8/2017 | 0:49:00 | 0.82 | Lakin |
| Litigation team call | 3/8/2017 | 1:00:14 | 1.00 | Lakin |
| Litigation team call | 4/5/2017 | 0:30:11 | 0.50 | Lakin |
| Litigation team call | 4/19/2017 | 0:32:18 | 0.54 | Lakin |
| Litigation team call | 5/10/2017 | 0:09:45 | 0.16 | Lakin |
| Status conference | 5/10/2017 | 0:34:04 | 0.57 | Lakin |
| Litigation team call | 5/15/2017 | 0:50:42 | 0.85 | Lakin |

| | | | | |
|---|---|---|---|---|
| Litigation team call | 5/31/2017 | 0:04:28 | 0.07 | Lakin |
| Pretrial conference | 6/5/2017 | 1:00:00 | 1.00 | Lakin |
| Litigation team call | 6/28/2017 | 0:15:00 | 0.25 | Lakin |
| Litigation team call | 7/26/2017 | 0:37:02 | 0.62 | Lakin |
| Litigation team call | 8/9/2017 | 0:33:28 | 0.56 | Lakin |
| Status conference with Court re redactions | 10/25/2017 | 0:23:08 | 0.39 | Lakin |
| Litigation team call | 11/8/2017 | 0:11:08 | 0.19 | Lakin |
| Litigation team call | 11/29/2017 | 0:07:59 | 0.13 | Lakin |
| Litigatiion team call | 12/8/2017 | 0:53:40 | 0.89 | Lakin |
| Litigation team call | 12/20/2017 | 0:45:15 | 0.75 | Lakin |
| Litigation team call | 1/3/2018 | 0:45:14 | 0.75 | Lakin |
| Litigation team call | 1/4/2018 | 0:23:22 | 0.39 | Lakin |
| Litigation team call re pretrial order | 1/4/2018 | 0:14:00 | 0.23 | Lakin |
| Litigation team call | 1/11/2018 | 1:27:27 | 1.46 | Lakin |
| Litigation team call | 1/24/2018 | 0:58:56 | 0.98 | Lakin |
| Mtg with litigation team  re proposed | 1/24/2018 | 1:17:48 | 1.30 | Lakin |
| Litigation team mtg re proposedd findings of | 1/25/2018 | 0:48:16 | 0.80 | Lakin |
| Team call re client trial testimony | 1/31/2018 | 1:21:37 | 1.36 | Lakin |
| Litigation team call | 2/1/2018 | 1:00:45 | 1.01 | Lakin |
| Litigation team mtg | 2/7/2018 | 2:15:00 | 2.25 | Lakin |
| Final pretrial conference + f/up discussion | 2/8/2018 | 1:01:57 | 1.03 | Lakin |
| Litigation team call re trial evidence | 2/14/2018 | 1:48:05 | 1.80 | Lakin |
| Team call re individual client direct | 2/14/2018 | 0:44:43 | 0.75 | Lakin |
| Litigation team call | 2/20/2018 | 1:00:00 | 1.00 | Lakin |
| Litigation team call | 2/21/2018 | 1:00:00 | 1.00 | Lakin |
| Litigation team call | 2/28/2018 | 5:19:13 | 5.32 | Lakin |
| Litigation team mtg | 3/11/2018 | 0:45:00 | 0.75 | Lakin |
| Litigation team call | 3/15/2018 | 0:17:54 | 0.30 | Lakin |
| Team mtg re drafting post-trial proposed findings of fact and conclusions of law | 3/27/2018 | 0:53:44 | 0.90 | Lakin |
| Litigation team call | 3/28/2018 | 0:15:13 | 0.25 | Lakin |
| Team mtg re post-trial proposed findings of | 4/4/2018 | 1:09:00 | 1.15 | Lakin |
| Litigation team call | 4/11/2018 | 1:18:32 | 1.31 | Lakin |
| Litigation team call | 4/18/2018 | 0:38:26 | 0.64 | Lakin |
| Litigation team call | 4/25/2018 | 0:32:24 | 0.54 | Lakin |
| Litigation team call | 6/19/2018 | 0:50:00 | 0.83 | Lakin |
| Litigation team call re appellant's brief | 10/1/2018 | 0:57:20 | 0.96 | Lakin |
| Team call re appellate brief | 11/16/2018 | 0:42:11 | 0.70 | Lakin |
| Team mtg re cert petition | 8/3/2020 | 1:09:24 | 1.16 | Lakin |
| Litigation team call re cert petition | 8/5/2020 | 0:21:38 | 0.36 | Lakin |
| Calls with team members re cert BIO | 9/25/2020 | 1:08:28 | 1.14 | Lakin |
| Team mtg regarding cert BIO | 10/22/2020 | 1:17:29 | 1.29 | Lakin |
| Team conference call. | 2/3/2016 | 1:00:00 | 1 | Rugg |
| Team conference call. | 2/10/2016 | 1:00:00 | 1 | Rugg |

| | | | | |
|---|---|---|---|---|
| Team conference call. | 2/17/2016 | 1:00:00 | 1 | Rugg |
| Call | 2/1/2018 | 0:30:00 | 0.50 | Zhang |
| Dechert meeting | 2/7/2018 | 2:00:00 | 2.00 | Zhang |
| Team call | 3/28/2018 | 0:24:00 | 0.40 | Zhang |
| Fish call | 4/11/2018 | 0:30:00 | 0.50 | Zhang |

| Project/Time entry | Start date | Time (h) | Time (decimal) | Attorney |
|---|---|---|---|---|
| Conference call regarding summary judgment brief; finalize | 10/18/2016 | 0:48:00 | 0.80 | Ha |
| Meet and confer; draft summary of same. | 1/6/2017 | 0:48:00 | 0.80 | Ha |
| Revise von Spakovsky Daubert outline; team call; review | 2/1/2017 | 3:00:00 | 3.00 | Ha |
| Calls with team and O. Danjuma; compile motion to compel | 2/8/2017 | 2:18:00 | 2.30 | Ha |
| Call with A. Liu and E. Mossman; review ACLU | 2/23/2017 | 0:36:00 | 0.60 | Ha |
| Call regarding depositions and related | 3/3/2017 | 0:54:00 | 0.90 | Ha |
| Team call; correspondence regarding meet | 3/8/2017 | 2:42:00 | 2.70 | Ha |
| Attend weekly status conference. | 4/5/2017 | 0:40:00 | 0.40 | Ha |
| Team call and review correspondence regarding meet and | 5/15/2017 | 1:12:00 | 1.20 | Ha |
| Attend team meeting. | 6/14/2017 | 0:36:00 | 0.60 | Ha |
| Team call. | 7/26/2017 | 0:42:00 | 0.70 | Ha |
| Team call. | 8/9/2017 | 0:36:00 | 0.60 | Ha |
| Calls regarding Daubert reply brief. | 9/18/2017 | 1:00:00 | 1.00 | Ha |
| Team call and follow up correspondence regarding potential | 12/20/2017 | 1:00:00 | 1.00 | Ha |
| Team call and correspondence with TJ | 1/4/2018 | 1:00:00 | 1.00 | Ha |
| Team call and follow up correspondence. | 1/9/2018 | 0:54:00 | 0.90 | Ha |
| Team call and follow up correspondence. | 1/11/2018 | 1:36:00 | 1.60 | Ha |
| Team call regarding trial preparation. | 1/18/2018 | 0:48:00 | 0.80 | Ha |
| Draft deposition designations for Rucker and Bryant; team | 1/24/2018 | 3:18:00 | 3.30 | Ha |
| Call regarding plaintiffs' testimony. | 1/31/2018 | 1:36:00 | 1.60 | Ha |
| Team call; correspondence regarding designations. | 2/1/2018 | 1:06:00 | 1.10 | Ha |
| Weekly call and follow up. | 2/28/2018 | 5:06:00 | 5.10 | Ha |
| Team call and trial follow up. | 3/15/2018 | 1:36:00 | 1.60 | Ha |
| Team call. | 6/19/2018 | 0:42:00 | 0.70 | Ha |
| Prepare for and participate in team telephone call. | 9/27/2016 | 0:48:00 | 0.80 | Jayaraman |

| | | | |
|---|---|---|---|
| Research NVRA summary judgment cases; prepare expert deposition outline; participate in team meeting. | 10/3/2016 | 5:54:00 | 5.90 Jayaraman |
| Review comments on facts section for motion for summary judgment and attended call regarding motion for summary judgment. | 10/18/2016 | 0:48:00 | 0.80 Jayaraman |
| Attend call re: motion for summary judgment and review materials in advance. | 10/24/2016 | 0:36:00 | 0.60 Jayaraman |
| Research cases for meet and confer; attend (via telephone) meet and confer; draft letter memorializing meet and confer. | 12/16/2016 | 5:42:00 | 5.70 Jayaraman |
| Draft facts for partial summary judgment statement of facts; attend team call. | 2/1/2017 | 3:42:00 | 3.70 Jayaraman |
| Call with A. Liu and related follow-up. | 2/21/2017 | 0:18:00 | 0.30 Jayaraman |
| Draft and edit third-party subpoena documents; call with M. Mortimer, T. Cordova, and M. Kim regarding same. | 3/1/2017 | 2:30:00 | 2.50 Jayaraman |
| Participate in team call; review and revise deposition outline. | 3/3/2017 | 1:06:00 | 1.10 Jayaraman |
| Call with team; work on deposition outline. | 3/8/2017 | 4:42:00 | 4.70 Jayaraman |
| Draft requests for admission; call with D. Ho from ACLU regarding same. | 3/13/2017 | 1:48:00 | 1.80 Jayaraman |
| Call regarding deposition outlines; review deposition outline. | 3/21/2017 | 0:42:00 | 0.70 Jayaraman |
| Organized deposition logistics. | 3/29/2017 | 0:42:00 | 0.70 Jayaraman |
| Attend team call; review outline for summary judgment brief. | 4/5/2017 | 1:00:00 | 1.00 Jayaraman |
| Attend team call; related preparation. | 4/10/2017 | 0:18:00 | 0.30 Jayaraman |
| Team call and related follow-up. | 4/19/2017 | 1:00:00 | 1.00 Jayaraman |
| Team call regarding summary judgment argument section; related preparation and follow-up. | 5/8/2017 | 0:54:00 | 0.90 Jayaraman |
| Attend team call. | 5/10/2017 | 0:12:00 | 0.20 Jayaraman |

| | | | | |
|---|---|---|---|---|
| Team call. | 6/7/2017 | 1:00:00 | 1.00 | Jayaraman |
| Team call. | 6/14/2017 | 0:18:00 | 0.30 | Jayaraman |
| Weekly status conference call; review outline for reply. | 7/26/2017 | 0:48:00 | 0.80 | Jayaraman |
| Team call; review notes for reply to response to summary judgment brief. | 7/31/2017 | 0:30:00 | 0.50 | Jayaraman |
| Team call; review rough draft of Kobach deposition transcript. | 8/7/2017 | 1:06:00 | 1.10 | Jayaraman |
| Team call. | 11/8/2017 | 0:18:00 | 0.30 | Jayaraman |
| Team call. | 12/8/2017 | 1:00:00 | 1.00 | Jayaraman |
| Prepare portion of draft exhibit list; team call. | 1/3/2018 | 2:00:00 | 2.00 | Jayaraman |
| Team calls regarding trial preparation. | 1/9/2018 | 1:12:00 | 1.20 | Jayaraman |
| Team call; reviewed documents for exhibit list. | 1/11/2018 | 1:12:00 | 1.20 | Jayaraman |
| Team call; edit exhibit list; edit Daubert motion. | 1/18/2018 | 4:06:00 | 4.10 | Jayaraman |
| Team call; review exhibit list. | 1/24/2018 | 1:36:00 | 1.60 | Jayaraman |
| Call regarding cross-examination. | 1/29/2018 | 1:12:00 | 1.20 | Jayaraman |
| Call with A. Liu regarding Daubert replies; review Daubert responses. | 2/6/2018 | 1:24:00 | 1.40 | Jayaraman |
| Call regarding court conference. | 2/7/2018 | 2:18:00 | 2.30 | Jayaraman |
| Team Call. | 2/14/2018 | 2:00:00 | 2.00 | Jayaraman |
| Team calls; edit cross outline. | 2/28/2018 | 5:24:00 | 5.40 | Jayaraman |
| Team call; edited proposed findings of fact. | 3/28/2018 | 2:30:00 | 2.50 | Jayaraman |
| Team call; updated proposed findings of fact and conclusions of law. | 4/18/2018 | 2:24:00 | 2.40 | Jayaraman |
| Edit litigation memo; discuss same with M. Mortimer. | 6/4/2018 | 0:36:00 | 0.60 | Jayaraman |
| Team call to discuss case strategy. | 8/5/2020 | 0:18:00 | 0.30 | Jayaraman |
| Call with co-counsel regarding next steps on opposition to cert petition. | 10/9/2020 | 1:06:00 | 1.10 | Jayaraman |
| Review edits to opposition to cert brief; team call to discuss opposition to cert brief. | 10/22/2020 | 1:30:00 | 1.50 | Jayaraman |
| Draft summary of team call; legal research for opposition to cert. | 10/23/2020 | 0:54:00 | 0.90 | Jayaraman |

| | | | | |
|---|---|---|---|---|
| Prepare for and attend call regarding upcoming tasks. | 11/6/2015 | 0:54:00 | 0.90 | Liu |
| Attend conference call. | 12/16/2015 | 1:00:00 | 1.00 | Liu |
| Review complaint comments in advance of call; attend strategy call. | 12/23/2015 | 2:00:00 | 2.00 | Liu |
| Attend strategy call and follow-up. | 1/6/2016 | 0:36:00 | 0.60 | Liu |
| Continue to prepare for complaint and class certification briefing for filing; attend weekly conference call. | 2/17/2016 | 4:12:00 | 4.20 | Liu |
| Call regarding motion for consolidation; review TRO issues; correspond with plaintiffs regarding press issues. | 2/22/2016 | 1:12:00 | 1.20 | Liu |
| Attend weekly strategy meeting; continue to revise opposition to motion to consolidate; organize discovery issues; review and revise motion for extension of time and discovery deadline emails; strategize with experts. | 3/2/2016 | 5:36:00 | 5.60 | Liu |
| Strategize regarding class certification and oversee subpoenas. | 3/28/2016 | 0:54:00 | 0.90 | Liu |
| Attend conference call; continue to oversee depositions and subpoena process. | 3/30/2016 | 2:42:00 | 2.70 | Liu |
| Continue to strategize regarding discovery and issues relating to depositions; revise responses to discovery requests. | 4/27/2016 | 6:18:00 | 6.30 | Liu |
| Attend strategy conference call; continue to manage requests for admission and production; review supplemental authority; arrange scheduling for T. Stricker media. | 5/9/2016 | 4:12:00 | 4.20 | Liu |
| Attend strategy call; strategize regarding LWV; manage assignments relating to research; review deposition transcripts. | 5/11/2016 | 4:24:00 | 4.40 | Liu |

| | | | | |
|---|---|---|---|---|
| Continue reviewing deposition transcripts; attend call with vendor relating to LWV documents; review requests for admission. | 5/12/2016 | 4:06:00 | 4.10 | Liu |
| Attend conference call; strategize regarding document review and requests; review memorandum opinion; review class certification briefs. | 5/18/2016 | 3:30:00 | 3.50 | Liu |
| Continue to manage document review; attend conference call. | 6/2/2016 | 6:00:00 | 6.00 | Liu |
| Attend conference call; call with T. Stricker regarding discovery and issues relating to potential state court case. | 6/29/2016 | 1:00:00 | 1.00 | Liu |
| Review class certification transcript; attend conference call; review Defendant Jordan's supplemental submission. | 7/5/2016 | 5:00:00 | 5.00 | Liu |
| Attend conference call; oversee research relating to motion to compel, registration and notice issues. | 7/27/2016 | 2:30:00 | 2.50 | Liu |
| Attend weekly conference call. | 8/30/2016 | 0:36:00 | 0.60 | Liu |
| Oversee motion to compel; call with T. Cordova regarding issues relating to summary judgment review; oversee organization of summary judgment review. | 9/6/2016 | 2:42:00 | 2.70 | Liu |
| Attend conference call; revise demand letter; oversee bates stamping relating to Lehman documents. | 9/7/2016 | 1:48:00 | 1.80 | Liu |
| Attend status conference to set dates; attend strategy conference call; oversee issues relating to document review for summary judgment motion, motion for reconsideration research, research relating to privilege. | 9/14/2016 | 5:06:00 | 5.10 | Liu |
| Conference call relating to issues regarding fact-finding and research regarding privileges and immunities and standards for summary judgment brief; continue strategizing regarding motion to compel; oversees issues relating to fact finding. | 9/16/2016 | 2:36:00 | 2.60 | Liu |

| | | | | |
|---|---|---|---|---|
| Call regarding summary judgment; prepare Lehman reply for filing. | 10/18/2016 | 2:36:00 | 2.60 | Liu |
| Attend conference call; discuss additional discovery. | 11/2/2016 | 1:36:00 | 1.60 | Liu |
| Attend weekly conference call; discuss research issues relating to Daubert motions. | 12/7/2016 | 1:12:00 | 1.20 | Liu |
| Attend weekly conference call; draft email to G. Roe; continue to oversee document review. | 1/25/2017 | 4:18:00 | 4.30 | Liu |
| Attend weekly meeting; meeting with internal Dechert team regarding third-party subpoenas, document review, and motion for partial summary judgment. | 2/1/2017 | 4:12:00 | 4.20 | Liu |
| Attend weekly conference call; continue to oversee discovery. | 2/8/2017 | 2:18:00 | 2.30 | Liu |
| Continue to oversee discovery. | 2/14/2017 | 2:00:00 | 2.00 | Liu |
| Oversee discovery. | 2/21/2017 | 0:18:00 | 0.30 | Liu |
| Attend conference call with team; continue to oversee discovery. | 3/3/2017 | 3:24:00 | 3.40 | Liu |
| Continue to review issues relating to privilege, oversee discovery, and attend weekly conference call. | 3/8/2017 | 5:12:00 | 5.20 | Liu |
| Continue to oversee discovery. | 3/22/2017 | 1:54:00 | 1.90 | Liu |
| Strategize regarding issues relating to summary judgment. | 4/4/2017 | 0:24:00 | 0.40 | Liu |
| Attend weekly conference call; discuss summary judgment with D. Ho; discuss upcoming deposition with M. Mortimer. | 4/5/2017 | 1:24:00 | 1.40 | Liu |
| Review Richman deposition outline and Daubert outline. | 4/11/2017 | 0:36:00 | 0.60 | Liu |
| Strategize regarding motion for sanctions. | 4/17/2017 | 0:24:00 | 0.40 | Liu |
| Strategize regarding motion for sanctions. | 5/13/2017 | 0:24:00 | 0.40 | Liu |
| Attend conference call regarding motion for sanctions; strategize regarding motion for sanctions with J. Van Strander. | 5/15/2017 | 0:54:00 | 0.90 | Liu |
| Attend weekly conference call. | 6/7/2017 | 0:42:00 | 0.70 | Liu |
| Attend conference call. | 6/28/2017 | 0:30:00 | 0.50 | Liu |

| | | | | |
|---|---|---|---|---|
| Attend conference call. | 7/26/2017 | 0:36:00 | 0.60 | Liu |
| Attend conference call. | 8/9/2017 | 0:30:00 | 0.50 | Liu |
| Conference call with co-counsel. | 9/13/2017 | 0:18:00 | 0.30 | Liu |
| Strategize regarding issues relating to correspondence over Gmail account. | 9/18/2017 | 0:18:00 | 0.30 | Liu |
| Strategize regarding ethics issues relating to K. Kobach; call plaintiffs regarding ethics issues relating to K. Kobach. | 10/23/2017 | 1:00:00 | 1.00 | Liu |
| Review materials in conjunction with motion to compel sixth request for documents; meet with ethics investigator; strategize regarding staffing on case. | 10/26/2017 | 1:12:00 | 1.20 | Liu |
| Strategize regarding weekly conference call. | 11/1/2017 | 0:06:00 | 0.10 | Liu |
| Weekly conference call; strategize regarding motion to compel and upcoming trial. | 11/8/2017 | 0:42:00 | 0.70 | Liu |
| Attend weekly call; prepare for trial. | 1/3/2018 | 2:30:00 | 2.50 | Liu |
| Review summary judgment opinion; strategize regarding witness preparation. | 1/4/2018 | 0:48:00 | 0.80 | Liu |
| Continue to manage logistics and prepare for trial. | 1/9/2018 | 4:18:00 | 4.30 | Liu |
| Attend weekly conference call; continue to strategize regarding issues regarding trial preparation; manage exhibit list, logistics, and direct and cross examination outlines; review Camarota testimony. | 1/11/2018 | 7:36:00 | 7.60 | Liu |
| Prepare for trial; attend weekly conference call. | 1/18/2018 | 4:30:00 | 4.50 | Liu |
| Continue to prepare for trial. | 1/24/2018 | 5:12:00 | 5.20 | Liu |
| Strategize with ACLU regarding issues relating to plaintiff; continue to prepare exhibit lists, review filings, review direct and cross outlines, and prepare for trial. | 1/31/2018 | 4:12:00 | 4.20 | Liu |
| Attend weekly conference call and prepare for trial. | 2/14/2018 | 2:06:00 | 2.10 | Liu |
| Prepare for trial. | 2/28/2018 | 8:00:00 | 8.00 | Liu |
| Call regarding issues relating to appellate brief. | 11/16/2018 | 0:48:00 | 0.80 | Liu |

| | | | | |
|---|---|---|---|---|
| Call with M. Johnson regarding cert petition | 8/28/2020 | 1:00:00 | 1.00 | Liu |
| Meeting with co-counsel regarding opposition to Supreme Court briefing. | 9/25/2020 | 1:00:00 | 1.00 | Liu |
| Call with D. Cole and D. Ho regarding SCOTUS brief; call with T. Jayaraman regarding SCOTUS brief; continue to revise SCOTUS brief. | 9/29/2020 | 4:54:00 | 4.90 | Liu |
| In preparation for conference call re: summary judgment briefing, review preliminary injunction brief, Kansas District Court order granting in part the requested preliminary injunction, recent fact chart with ACLU comments, and a summary judgment fact outline provided by ACLU counsel D. Ha; participated in conference call with A. Liu, T. Cordova, M. Kim and T. Jayaraman to discuss upcoming deadlines and division of labor on summary judgment motion; drafted summary judgment fact paragraph on the Kansas DMV's implementation of the documentary proof of citizenship law. | 10/3/2016 | 4:24:00 | 4.40 | Mortimer |
| Revise motion to compel; conduct weekly check-in call with Dechert team to update on deposition, brief and pre-trial conference meeting. | 10/18/2016 | 2:36:00 | 2.60 | Mortimer |
| Review summary judgment brief and identify areas of assigned work; participate in group conference call to discuss this week's work and timeline. | 10/24/2016 | 0:42:00 | 0.70 | Mortimer |
| Internal status call and pulled documents for email to defendant. | 2/1/2017 | 1:00:00 | 1.00 | Mortimer |
| Edit replies to additional uncontroverted facts included in defendant's opposition to partial summary judgment motion; review evidence produced during discovery to determine controverted status; internal discussions regarding same. | 2/3/2017 | 3:30:00 | 3.50 | Mortimer |

| | | | | |
|---|---|---|---|---|
| Internal discussions regarding status of proceedings. | 2/16/2017 | 0:12:00 | 0.20 | Mortimer |
| Draft Brad Bryant subpoena and exhibit for document production; internal discussions regarding same. | 2/24/2017 | 1:12:00 | 1.20 | Mortimer |
| Prepare for and attend Partial Summary Judgment moot. | 2/27/2017 | 2:30:00 | 2.50 | Mortimer |
| Review issues with privilege logs, update privilege log summaries; draft email summaries re: such issues; internal discussions regarding same; draft subpoena notices; internal call discussing deposition outline content. | 3/1/2017 | 5:36:00 | 5.60 | Mortimer |
| Determine location of third party for subpoenaing, including external phone calls and internal discussion regarding such. | 3/2/2017 | 2:06:00 | 2.10 | Mortimer |
| Internal status call and discuss deposition outline content. | 3/3/2017 | 0:36:00 | 0.60 | Mortimer |
| Prepare for and participate in status call with ACLU and Dechert team; verified processing of Brad Bryant's subpoena; internal discussions and email correspondence regarding Daubert motion for Mr. Richman. | 3/8/2017 | 2:54:00 | 2.90 | Mortimer |
| Review expert report materials; call with ACLU; draft summary email identifying issues with expert reports. | 3/13/2017 | 9:12:00 | 9.20 | Mortimer |
| Review D. Ho' s Caskey deposition outline, identify differences in subject matter coverage; internal discussions regarding same. | 3/21/2017 | 1:12:00 | 1.20 | Mortimer |
| Internal discussions to set up deposition rooms. | 3/29/2017 | 0:30:00 | 0.50 | Mortimer |
| Call to discuss motion for summary judgment timing. | 5/8/2017 | 0:12:00 | 0.20 | Mortimer |
| Status meeting call and composed email summary of the same. | 5/10/2017 | 0:18:00 | 0.30 | Mortimer |
| Attend weekly status conference call. | 6/7/2017 | 0:54:00 | 0.90 | Mortimer |

| | | | | |
|---|---|---|---|---|
| Attend status conference call; review materials for Richman Daubert outline and updated outline accordingly, including identification of areas for additional content in light of motion for summary judgment. | 6/14/2017 | 3:06:00 | 3.10 | Mortimer |
| Weekly status conference call. | 7/26/2017 | 0:36:00 | 0.60 | Mortimer |
| Draft Daubert motion for Richman and had status conference call. | 8/9/2017 | 4:48:00 | 4.80 | Mortimer |
| Prepare for and participate in call to discuss Richman Daubert response; draft Daubert response. | 9/18/2017 | 7:48:00 | 7.80 | Mortimer |
| Status call with ACLU; implement changes to the Kobach Letter. | 11/29/2017 | 0:48:00 | 0.80 | Mortimer |
| Status call with client and internal discussions regarding the same. | 12/20/2017 | 0:48:00 | 0.80 | Mortimer |
| Draft email regarding DOV witness testimony; internal discussions regarding the same. | 12/28/2017 | 0:30:00 | 0.50 | Mortimer |
| Reviewed Summary Judgment Order, Summary Judgment briefing and Pre Trial Order. | 1/3/2018 | 5:12:00 | 5.20 | Mortimer |
| Internal trial preparation meeting; compile local database of preliminary injunction, 10th Circuit appeal and summary judgment briefings and transcripts, as well as compile relevant documents for Caskey and Bryant witnesses; prepare 3-month calendar for trial deadlines. | 1/9/2018 | 5:18:00 | 5.30 | Mortimer |
| Prepare for and attend status call with ACLU; update pre- trial calendar; pull Caskey affidavits; review Kansas local rules for trials and Judge Robinson's standing order for trial rules. | 1/11/2018 | 4:24:00 | 4.40 | Mortimer |
| Attention to Richman and von Spakovsky Daubert motions and exhibit list. | 1/18/2018 | 5:30:00 | 5.50 | Mortimer |

| | | | | |
|---|---|---|---|---|
| Status call and attention to exhibits and Caskey witness examination outline. | 2/21/2018 | 6:00:00 | 6.00 | Mortimer |
| Call to discuss Caskey examination outline; call to discuss Ahrens cross examination outline; attention to Deposition Designation Dispute filing and McFerron cross examination outline. | 2/26/2018 | 11:42:00 | 11.70 | Mortimer |
| Attention to Ahrens cross examination preparation and redirect examination; attention to plaintiffs exhibits; status call with team; attention to Sedgwick County spreadsheet summary. | 2/28/2018 | 13:24:00 | 13.40 | Mortimer |
| Conference call with co-counsel. | 4/11/2018 | 0:18:00 | 0.30 | Mortimer |
| Phone conference with co-counsel; work on discovery/compliance issues. | 12/8/2017 | 0:42:00 | 0.70 | Steiner |
| Telephone conference call with co-counsel; preparation for trial. | 2/28/2018 | 1:30:00 | 1.50 | Steiner |
| Conference call with co-counsel. | 4/11/2018 | 0:18:00 | 0.30 | Steiner |
| Prepared for and attended meeting regarding Kansas litigations. | 11/16/2015 | 1:42:00 | 1.70 | Waldman |
| Call regarding next steps; reviewed outline for class cert motion. | 12/2/2015 | 1:30:00 | 1.50 | Waldman |
| Prepare for and participate in status update call. | 12/16/2015 | 0:48:00 | 0.80 | Waldman |
| Attend strategy call. | 12/23/2015 | 0:48:00 | 0.80 | Waldman |
| Participate in weekly call. | 1/6/2016 | 0:42:00 | 0.70 | Waldman |
| Participate in update call. | 2/3/2016 | 0:48:00 | 0.80 | Waldman |
| Call regarding status of briefs; review draft of pleadings. | 2/10/2016 | 2:24:00 | 2.40 | Waldman |
| Communications regarding extensions of time. | 3/2/2016 | 0:30:00 | 0.50 | Waldman |
| Participate in weekly call; meeting with T. Cordova regarding discovery requests; revise drafts of discovery requests. | 3/9/2016 | 1:30:00 | 1.50 | Waldman |

| | | | | |
|---|---|---|---|---|
| Participate in meet and confer; participate in follow-up call; correspondence with Dechert team regarding supplemental class cert brief. | 3/14/2016 | 1:30:00 | 1.50 | Waldman |
| Call regarding class cert brief and correspondence regarding same; revised class cert brief; prepared for upcoming depositions. | 3/28/2016 | 2:30:00 | 2.50 | Waldman |
| Review and revise responses to discovery requests; correspondence regarding deposition schedule; correspondence with clients regarding discovery; participate in weekly call. | 4/27/2016 | 3:06:00 | 3.10 | Waldman |
| Correspondence regarding revisions to privilege log; call with ACLU regarding outstanding issues; reviewed discovery requests to LWV; correspondence regarding status of discovery. | 5/9/2016 | 3:00:00 | 3.00 | Waldman |
| Participate in weekly status call; correspondence regarding discovery; review document requests to league. | 5/11/2016 | 3:48:00 | 3.80 | Waldman |
| Revise responses and objections to document requests; participate in weekly call; review recent filings; correspondence regarding research. | 5/18/2016 | 4:30:00 | 4.50 | Waldman |
| Attend weekly update call; correspondence regarding discovery; review research related to class cert. motion. | 5/25/2016 | 1:48:00 | 1.80 | Waldman |
| Document review training; attend weekly call; revise reply brief; review documents for production on behalf of LWVK. | 6/2/2016 | 5:00:00 | 5.00 | Waldman |
| Attention to outstanding discovery issues; participate in weekly call; attention to draft stipulation. | 6/29/2016 | 1:30:00 | 1.50 | Waldman |
| Attend weekly update call; meeting regarding research tasks; review of Cox letter; finalize stipulation. | 7/6/2016 | 3:00:00 | 3.00 | Waldman |

| | | | | |
|---|---|---|---|---|
| Call with co-counsel regarding status; correspondence regarding discovery; attention to motion to compel. | 7/27/2016 | 2:30:00 | 2.50 | Waldman |
| Correspondence regarding discovery; participate in weekly status call; review draft filings; review hot docs memo. | 1/25/2017 | 3:30:00 | 3.50 | Waldman |
| Attend weekly update call; call with Dechert team; correspondence regarding strategy for discovery. | 2/1/2017 | 2:48:00 | 2.80 | Waldman |
| Attend weekly update call; call with O. Danjuma. | 2/8/2017 | 1:30:00 | 1.50 | Waldman |
| Weekly update call; correspondence regarding discovery. | 3/8/2017 | 1:30:00 | 1.50 | Waldman |
| Participate in weekly call; review draft declaration; correspondence regarding strategy. | 4/5/2017 | 2:00:00 | 2.00 | Waldman |
| Voters rights case - weekly update call. | 4/19/2017 | 0:30:00 | 0.50 | Waldman |
| Call regarding strategy for sanctions motion and other requests for relief. | 5/15/2017 | 1:00:00 | 1.00 | Waldman |
| Review reply to sanctions motion; weekly update call. | 6/7/2017 | 1:30:00 | 1.50 | Waldman |
| Weekly call; correspondence with team regarding outstanding tasks. | 6/14/2017 | 1:00:00 | 1.00 | Waldman |
| Team lunch meeting; review summary judgment brief. | 7/13/2017 | 3:30:00 | 3.50 | Waldman |
| Conference call with co-counsel. | 9/13/2017 | 0:18:00 | 0.30 | Waldman |
| Weekly call and related communications. | 9/20/2017 | 0:30:00 | 0.50 | Waldman |
| Call regarding witness list. | 12/6/2017 | 0:30:00 | 0.50 | Waldman |
| Telephone conference. | 12/20/2017 | 1:00:00 | 1.00 | Waldman |
| Weekly call; review opinion; correspondence regarding trial preparation. | 1/3/2018 | 2:30:00 | 2.50 | Waldman |
| Call with team; call with defendants regarding pre trial order; correspondence regarding trial. | 1/4/2018 | 1:48:00 | 1.80 | Waldman |
| Team meeting; correspondence regarding preparation for trial; preparation for trial. | 1/9/2018 | 3:00:00 | 3.00 | Waldman |
| Trial preparation. | 1/18/2018 | 1:30:00 | 1.50 | Waldman |
| Weekly call; trial preparation. | 1/24/2018 | 2:30:00 | 2.50 | Waldman |

| | | | | |
|---|---|---|---|---|
| Call regarding trial preparation; review witness list, exhibit list and deposition designations. | 1/31/2018 | 3:30:00 | 3.50 | Waldman |
| Weekly call; prepared for trial. | 2/1/2018 | 2:48:00 | 2.80 | Waldman |
| Call regarding court conference; review evidence; prepare outline. | 2/8/2018 | 3:30:00 | 3.50 | Waldman |
| Weekly call; reviewed filings; trial preparation. | 2/21/2018 | 3:48:00 | 3.80 | Waldman |
| Weekly call; trial preparation. | 2/28/2018 | 5:48:00 | 5.80 | Waldman |
| Correspondence regarding extension; weekly call; correspondence regarding PFOF. | 4/11/2018 | 0:42:00 | 0.70 | Waldman |
| Call regarding potential litigation. | 4/19/2018 | 1:12:00 | 1.20 | Waldman |
| Weekly call; review brief; correspondence regarding appeal. | 5/2/2018 | 0:36:00 | 0.60 | Waldman |
| Team call; review opinion; correspondence regarding findings. | 6/19/2018 | 3:30:00 | 3.50 | Waldman |
| Prepared for and participated in meeting regarding strategy on appeal. | 6/26/2018 | 1:00:00 | 1.00 | Waldman |
| **Total** | | | **602.7122222** | |

# ATTACHMENT 10
# TO EXHIBIT F

*Fish v. Kobach,* No. 16-2105
Attendance at Trial

| Project/Time entry | Start date | Time (h) | Time (decimal) | Attorney |
|---|---|---|---|---|
| Trial | 3/6/2018 | 15:45:00 | 15.75 | Carpenter |
| Trial | 3/7/2018 | 15:15:00 | 15.25 | Carpenter |
| Trial | 3/8/2018 | 14:21:00 | 14.35 | Carpenter |
| Trial | 3/9/2018 | 10:23:00 | 10.38 | Carpenter |
| Trial | 3/10/2018 | 0:44:00 | 0.73 | Carpenter |
| Trial | 3/10/2018 | 0:21:00 | 0.35 | Carpenter |
| Trial | 3/11/2018 | 2:58:00 | 2.97 | Carpenter |
| Trial | 3/11/2018 | 0:56:00 | 0.93 | Carpenter |
| Trial | 3/11/2018 | 9:49:00 | 9.82 | Carpenter |
| Trial | 3/12/2018 | 11:02:00 | 11.03 | Carpenter |
| Trial | 3/12/2018 | 4:25:00 | 4.42 | Carpenter |
| Trial | 3/13/2018 | 11:35:00 | 11.58 | Carpenter |
| Trial | 3/18/2018 | 8:00:00 | 8.00 | Carpenter |
| Trial | 3/19/2018 | 15:00:00 | 15.00 | Carpenter |
| Trial prep and Trial Day 1 | 3/6/2018 | 4:00:00 | 4.00 | Lakin |
| Trial Day 1 | 3/6/2018 | 1:15:00 | 1.25 | Lakin |
| Trial Day 2 | 3/7/2018 | 9:15:00 | 9.25 | Lakin |
| Trial Day 3 | 3/8/2018 | 8:56:00 | 8.93 | Lakin |
| Trial Day 4 | 3/9/2018 | 9:30:00 | 9.50 | Lakin |
| Trial Day 5 | 3/12/2018 | 9:00:00 | 9.00 | Lakin |
| Trial Day 6 | 3/13/2018 | 8:20:00 | 8.33 | Lakin |
| Trial Day 7 | 3/19/2018 | 6:30:00 | 6.50 | Lakin |

| Project/Time entry | Start date | Time (h) | Time (decimal) | Attorney |
|---|---|---|---|---|
| Trial and preparation for day 2. | 3/6/2018 | 17:00:00 | 17.00 | Ha |
| Trial and preparation for day 3. | 3/7/2018 | 13:30:00 | 13.50 | Ha |
| Trial and preparation for day 4. | 3/8/2018 | 13:30:00 | 13.50 | Ha |
| Trial and preparation for day 5. | 3/9/2018 | 16:36:00 | 16.60 | Ha |
| Trial and prep for day 6. | 3/12/2018 | 12:00:00 | 12.00 | Ha |
| Trial and travel. | 3/13/2018 | 14:30:00 | 14.50 | Ha |
| Travel for and continue to prepare for trial. | 3/19/2018 | 18:30:00 | 18.50 | Ha |
| Trial and preparation for day 2. | 3/6/2018 | 16:00:00 | 16.00 | Jayaraman |
| Trial and preparation for day 3. | 3/7/2018 | 14:00:00 | 14.00 | Jayaraman |
| Trial and preparation for day 4. | 3/8/2018 | 16:00:00 | 16.00 | Jayaraman |
| Trial and preparation. | 3/9/2018 | 10:00:00 | 10.00 | Jayaraman |
| Trial and prep for day 6. | 3/12/2018 | 8:30:00 | 8.50 | Jayaraman |
| Trial and travel. | 3/13/2018 | 8:00:00 | 8.00 | Jayaraman |
| Prepare for and attend trial day 7. | 3/19/2018 | 11:00:00 | 11.00 | Jayaraman |
| Trial and preparation for day 2. | 3/6/2018 | 16:00:00 | 16.00 | Jayaraman |
| Trial and preparation for day 3. | 3/7/2018 | 14:00:00 | 14.00 | Jayaraman |

| | | | | |
|---|---|---|---|---|
| Trial and preparation for day 4. | 3/8/2018 | 16:00:00 | 16.00 | Jayaraman |
| Trial and preparation. | 3/9/2018 | 10:00:00 | 10.00 | Jayaraman |
| Continue to prepare for trial. | 3/10/2018 | 3:00:00 | 3.00 | Jayaraman |
| Continue to prepare for trial. | 3/11/2018 | 5:00:00 | 5.00 | Jayaraman |
| Trial and prep for day 6. | 3/12/2018 | 8:30:00 | 8.50 | Jayaraman |
| Reviewed trial transcripts. | 3/14/2018 | 0:42:00 | 0.70 | Jayaraman |
| Research expert witness; team call. | 3/15/2018 | 1:12:00 | 1.20 | Jayaraman |
| Prepare for and attend trial day 7. | 3/19/2018 | 11:00:00 | 11.00 | Jayaraman |
| Trial and preparation for day 2. | 3/6/2018 | 14:00:00 | 14.00 | Mortimer |
| Trial and preparation for day 3. | 3/7/2018 | 14:00:00 | 14.00 | Mortimer |
| Trial and preparation for day 4. | 3/8/2018 | 12:00:00 | 12.00 | Mortimer |
| Trial and preparation. | 3/9/2018 | 14:00:00 | 14.00 | Mortimer |
| Trial and prep for day 6; witness interview. | 3/12/2018 | 11:00:00 | 11.00 | Mortimer |
| Trial and travel. | 3/13/2018 | 16:00:00 | 16.00 | Mortimer |
| Prepare for and attend trial day 7. | 3/19/2018 | 11:00:00 | 11.00 | Mortimer |
| Trial and preparation for day 2. | 3/6/2018 | 14:00:00 | 14.00 | Mortimer |
| Trial and preparation for day 3. | 3/7/2018 | 14:00:00 | 14.00 | Mortimer |
| Trial and preparation for day 4. | 3/8/2018 | 12:00:00 | 12.00 | Mortimer |
| Trial and preparation. | 3/9/2018 | 14:00:00 | 14.00 | Mortimer |
| Continue to prepare for trial. | 3/10/2018 | 9:00:00 | 9.00 | Mortimer |
| Continue to prepare for trial. | 3/11/2018 | 10:00:00 | 10.00 | Mortimer |
| Trial and prep for day 6; witness interview. | 3/12/2018 | 11:00:00 | 11.00 | Mortimer |
| Attention to closing and post trial matters. | 3/14/2018 | 5:42:00 | 5.70 | Mortimer |
| Attention to trial and closing preparation and proposed findings of fact. | 3/15/2018 | 4:24:00 | 4.40 | Mortimer |
| Attention to trial preparation. | 3/16/2018 | 8:30:00 | 8.50 | Mortimer |
| Travel for and continue to prepare for trial. | 3/18/2018 | 6:30:00 | 6.50 | Mortimer |
| Prepare for and attend trial day 7. | 3/19/2018 | 11:00:00 | 11.00 | Mortimer |
| Travel and attention to post-closing briefing. | 3/20/2018 | 8:00:00 | 8.00 | Mortimer |
| Trial and preparation for day 2. | 3/6/2018 | 11:00:00 | 11.00 | Waldman |
| Trial and preparation for day 3. | 3/7/2018 | 12:30:00 | 12.50 | Waldman |
| Trial and preparation for day 4. | 3/8/2018 | 14:30:00 | 14.50 | Waldman |
| Trial and preparation for day 5. | 3/9/2018 | 8:20:00 | 8.20 | Waldman |
| Trial and prep for day 6. | 3/12/2018 | 12:00:00 | 12.00 | Waldman |
| Trial and related correspondence. | 3/13/2018 | 7:00:00 | 7.00 | Waldman |

| | |
|---|---|
| **Total** | **737.13** |

*Fish v. Kobach,* No. 16-2105
Attendance at Deposition

| Project/Time entry | Start date | Time (h) | Time (decimal) | Attorney |
|---|---|---|---|---|
| Appeared at depositions of D. Hutchinson W. Fish Court Appearance for hearing on defendant's motion to restrict deposition of defendant; appeared at Kobach deposition. | 5/10/2016 | 8:00:00 | 8 | Bonney |
| | 8/3/2018 | 2:30:00 | 2.5 | Bonney |
| Dial into deposition of Brian Caskey | 4/6/2016 | 3:40:00 | 3.67 | Danjuma |
| dial into depositions of plaintiffs boynton, ortiz, stricker, and bucci | 5/4/2016 | 9:20:00 | 9.33 | Danjuma |
| dial in to von Spakovsky deposition | 6/1/2016 | 5:49:40 | 5.83 | Danjuma |
| Second deposition of Brian Caskey | 6/15/2016 | 7:21:00 | 7.35 | Danjuma |
| Deposition of Kris Kobach in Kansas City | 8/3/2017 | 1:48 | 1.80 | Danjuma |
| Deposition of T Lehman | 4/6/2016 | 3:09:49 | 3.16 | Lakin |
| Deposition of D Bucci | 5/4/2016 | 3:25:47 | 3.43 | Lakin |
| Deposition of T Stricker | 5/4/2016 | 3:52:05 | 3.87 | Lakin |
| Deposition of H von Spakovsky | 6/1/2016 | 5:50:00 | 5.83 | Lakin |
| Deposition of M Ahrens | 6/8/2016 | 3:25:50 | 3.43 | Lakin |
| Deposition of B Caskey | 6/15/2016 | 2:50:00 | 2.83 | Lakin |
| Deposition of B Caskey | 6/15/2016 | 1:30:00 | 1.50 | Lakin |
| Deposition of Dr. Barreto | 10/5/2016 | 3:25:00 | 3.42 | Lakin |
| Deposition of S Camarota | 10/17/2016 | 5:36:12 | 5.60 | Lakin |
| Deposition of E Rucker | 3/28/2017 | 2:24:20 | 2.41 | Lakin |
| Deposition of B Caskey | 3/28/2017 | 3:04:14 | 3.07 | Lakin |
| Deposition of Dr. Ansoabehere | 4/3/2017 | 3:12:13 | 3.20 | Lakin |
| Deposition of J Richman | 4/21/2017 | 8:33:28 | 8.56 | Lakin |

| Project/Time entry | Start date | Time (h) | Time (decimal) | Attorney |
|---|---|---|---|---|
| Conduct 30(b)(6) deposition; attend Lehman deposition; | 4/6/2016 | 10:00:00 | 10.00 | Waldman |
| Prepare for and attend depositions of B. Caskey and T. Lehman; travel for depositions. | 4/6/2016 | 9:00:00 | 9.00 | Liu |
| Prepare for and attended expert deposition. | 10/17/2016 | 9:00:00 | 9.00 | Jayaraman |
| Attend depositions and prepare for upcoming expert depositions. | 3/29/2017 | 4:12:00 | 4.10 | Liu |
| Prepare for and participate (via dial-in) in Jesse Richman deposition. | 4/21/2017 | 9:24:00 | 9.40 | Mortimer |

| **Total** | | | **130.29** | |